# EXHIBIT D

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

6289 · PCL14-Novartis Class Act/WBH

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6289 · PCL14-Novartis Class Act/WBH - Other | | | | | |
| Check | 04/21/05 | 2078 | NewsPlex Strategic Communication | 04.04.05 | 600.00 |
| Check | 05/22/05 | 2110 | NewsPlex Strategic Communication | 04.10.05 | 3,250.00 |
| Check | 07/15/05 | 2224 | NewsPlex Strategic Communication | 04.10.05, balance of invoice | 3,250.00 |
| Check | 07/26/05 | 2271 | Clerk of the Court | Pro Hac Vice | 25.00 |
| Check | 08/20/05 | 2337 | Fedex - SWH | 3053-3474-0 | 8.70 |
| General Journal | 08/31/05 | SW Annex | | Allocation of SW Annex 08/15/05-1/15/05 | 553.78 |
| Check | 12/23/05 | 2572 | Clerk, US District Court | D Sanford PHV/Novartis | 25.00 |
| Check | 02/08/07 | 2647 | Max Ackerman-Brimberg | Pro Hac Vice Filing | 25.00 |
| Check | 02/27/07 | 2660 | Fedex - SWH | 3053-3474-0 | 15.56 |
| Credit Card Charge | 03/07/07 | | Pinckling Law Institute | 001393893 LEGAL SEMINAR/SBCR/DKS3715519531910026 | 217.50 |
| Credit Card Charge | 03/21/07 | | STAPLES CORPORATE MONTGOMERY | 17059-0215-3715519531910026 | 165.30 |
| Credit Card Charge | 03/21/07 | | PAYPAL *VERSACORP US | 54921585 402935712337155195316026 | 6.95 |
| Credit Card Charge | 03/21/07 | | EAST MOBILE 06000 US | 00000A300 2127151733371551953161026 | 32.51 |
| Credit Card Charge | 03/21/07 | | TOASTIES EAST 100000XB | 342000308 212886766337155195316026 | 10.83 |
| Credit Card Charge | 03/22/07 | | STAPLES CORPORATE MONTGOMERY | 130401194 OFC SUPLY 313040-1104-3715519531910026 | 200.92 |
| Check | 04/02/07 | 2748 | Fedex - SWH | 3053-3474-0 | 25.98 |
| Check | 04/04/07 | 2755 | Fedex - SWH | 3053-3474-0 | 32.56 |
| Credit Card Charge | 04/05/07 | | KINKOS 0537   NEW YORK | 141980254 KINKO'S #0537 3ALE3715519531910026 | 34.69 |
| Credit Card Charge | 04/06/07 | | USPS 3506250007   NEW YORK | 558256007 21223085243715519531910026 | 6.31 |
| Check | 04/28/07 | 2882 | Katherine Blakeley-ajb | Office Expense | 8.94 |
| Check | 06/11/07 | 2879 | Class Action Administration, Inc. | Inv 674, 06.05.07 | 2,198.65 |
| Check | 06/11/07 | 2880 | Encore Discovery Solutions | Inv 6715, 05.24.07 | 1,622.22 |
| Check | 06/11/07 | 2881 | Encore Discovery Solutions | Inv 6716, 05.24.07 | 3,195.94 |
| Check | 06/11/07 | 2883 | Fedex - SWH | 3053-3474-0 | 70.42 |
| Check | 07/23/07 | 2976 | Class Action Administration, Inc. | Inv 692, 07.05.07 | 301.10 |
| Check | 07/23/07 | 2977 | Encore Discovery Solutions | Inv 5814, 05.25.07 | 359.92 |
| Check | 07/23/07 | 2978 | Encore Discovery Solutions | Inv 59253, 07.11.07 | 2,248.45 |
| Check | 07/23/07 | 2979 | Encore Discovery Solutions | Inv 59263, 07.11.07 | 1,844.46 |
| Check | 08/01/07 | 3007 | Encore Discovery Solutions | Inv 59445, 07.18.07 | 1,739.16 |
| Check | 08/13/07 | 3048 | Daniel Reinhard | Printing/Supplies | 160.00 |
| Check | 08/20/07 | 3050 | Class Action Administration, Inc. | Inv 705, 08.09.07 | 1,913.00 |
| Check | 09/01/07 | 3101 | NewsPlex Strategic Communication | 3053-3474-0 | 2,500.00 |
| Check | 09/06/07 | 3107 | Merium B Shehzad | Meals/Local Transportation | 229.01 |
| Check | 09/18/07 | 3128 | Fedex - SWH | 3053-3474-0 | 64.40 |
| Check | 10/04/07 | 3187 | Fedex - SWH | 3053-3474-0 | 68.71 |
| Check | 10/04/07 | 3189 | Fedex - SWH | 3053-3474-0 | 59.59 |
| Check | 10/04/07 | 3172 | Angela Corridan | Meals/Local Transportation | 328.76 |
| Check | 10/08/07 | 3183 | Angela Corridan | Meals/Local Transportation | 363.12 |
| Check | 10/10/07 | 3150 | Thomson West | A/C 1003214153 | 16.92 |
| Check | 10/10/07 | 3191 | Fedex - SWH | 3.204-35394, 10.02.07 | 13.60 |
| Check | 10/10/07 | 3192 | Fedex - SWH | 3053-3474-0 | 57.03 |
| Check | 10/11/07 | 3198 | LegaLink Inc | Inv 14076735, 10.01.07 | 856.50 |
| Check | 10/11/07 | 3196 | LegaLink Inc | Inv 14077731, 09.24.07 | 1,217.65 |
| Check | 10/11/07 | 3198 | LegaLink Inc | Inv 14077725, 09.24.07 | 853.55 |
| Check | 10/24/07 | 3211 | Angela Corridan | Meals | 99.92 |
| Check | 10/24/07 | 3218 | Meriam B Shehzad | Inv 14078445, 10.09.07 | 749.40 |
| Check | 10/25/07 | 3228 | Fedex - SWH | Postage | 5.25 |
| Check | 10/25/07 | 3231 | Fedex - SWH | 2-307-09950, 10.09.07 | 10.39 |
| Check | 11/21/07 | 3280 | Fedex - SWH | 3053-3474-0 | 56.09 |
| Check | 11/21/07 | 3281 | Fedex - SWH | 3053-3474-0 | 95.74 |
| Check | 11/21/07 | 3284 | Thomson West | A/C 1003214153 | 15.88 |
| Check | 12/17/07 | 3318 | Angela Corridan | Local Transportation | 22.00 |
| Check | 12/19/07 | 3331 | William R. Weinstein | Reimbursed Expenses | 74.65 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14076745, 10.19.07 | 799.55 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14078744, 10.19.07 | 784.70 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14078742, 10.19.07 | 469.65 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14078740, 10.19.07 | 466.85 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14078763, 10.19.07 | 452.50 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14078755, 10.19.07 | 446.50 |
| Check | 12/26/07 | 3350 | LegaLink Inc | Inv 14078760, 10.22.07 | 736.40 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 12/28/07 | 3350 | LegalLink Inc | Inv 14078502, 10.22.07 | 11.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 12/28/07 | 3350 | LegalLink Inc | Inv 14078502, 12.24.07-Partial | 812.25 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 12/28/07 | 3355 | Fedex - SWH | 3093-3474-0 | 34.94 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 01/17/08 | 3412 | Fedex - SWH | 3093-3474-0 | 77.31 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 01/17/08 | 3413 | LegalLink Inc | Inv 14078502, 10.24.07-Balance | 107.25 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 01/17/08 | 3413 | LegalLink Inc | Inv 14079100, 10.20.07 | 387.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 01/17/08 | 3413 | LegalLink Inc | Inv 14079144, 10.30.07 | 585.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 01/22/08 | 3422 | Thomson West | A/C 1003214153 | 52.88 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/20/08 | 3459 | BNA Books | Inv 3728744, 12.05.07 | 226.98 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/20/08 | 3466 | Hudson Reporting & Video, Inc | Inv 13082, 12.03.08 Blackdale | 584.05 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/20/08 | 3466 | Hudson Reporting & Video, Inc | Inv 13089, 11.28.08 Bailey-Ray | 765.79 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/19/08 | | STAPLES CORPORATE MONTGOMERY | 180709109 OFC SUPLY 918079-3/109-3715515031610026 | 72.43 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/19/08 | 3479 | Thomson West | A/C 1003214153 | 1,718.54 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/19/08 | 3485 | Law Offices of Brian T. Farrington | Inv 11135, 01.22.08 | 4,650.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/19/08 | 3485 | Law Offices of Brian T. Farrington | Inv 11167, 02.01.08 | 6,292.43 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/19/08 | 3486 | Fedex - SWH | 2-937-78029, 01.29.08 | 27.93 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/19/08 | 3486 | Fedex - SWH | inv 14079497, 11.08.07 | 738.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 02/19/08 | 3488 | LegalLink Inc | Inv 14080203, 11.26.07 | 288.40 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/21/08 | | PITNEY BOWES-RNTL EQSTAMFORD | 00802273  OFFICE EQUIPMENT3715515031610026 | 15.16 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/21/08 | | STAPLES CORPORATE MONTGOMERY | 180697780 OFC SUPLY 918086-7/99-3715515031610026 | 23.83 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/18/08 | 3518 | Carole Ludwig | 3093-3474-0 03.01.08 | 157.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/11/08 | 3534 | Fedex - SWH | 3093-3474-0 | 15.52 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/11/08 | | LexisNexis | 0ECH0H4730001NFORMATION3715515031610026 | 759.93 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/15/08 | 3542 | LegalLink Inc | Inv 14079763, 11.16.07 | 1,055.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/19/08 | 3551 | William R. Weinstein | Local Transportation | 16.93 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/21/08 | | STAPLES      LEXINGTON & | 00222800 OFFICE SUPPLIES3715515031610314 | 21.65 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 03/21/08 | | ASPEN PUBLISHERS 800-234-166 | 9999999999 PUBLICATION3715515031610026 | 156.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 03/27/08 | 3591 | TypeWrite Word Processing Service | Inv 11716NY, 03.11.08 | 53.40 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 04/04/08 | 3590 | Angela Coniglian | Meals/Local Transportation | 190.14 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/04/08 | 3591 | UTOC 2 Way Radio Inc | A/C 409446, 03.21.08 | 57.32 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/04/08 | | HUDAH MADG MEDICAL SQWALTHAM | 99010040  7819333000371551503161028 | 280.22 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/10/08 | | PAYMENT CENTER  800-221-999 | 0E5C0246D00 INFORMATION3715515031610026 | 843.53 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/11/08 | | 2ND AVE DELI 8943000NEW YORK | 109275  2ND AVE DELI N3715515031610026 | 7.86 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/13/08 | | AMAZON.COM | V40456END  MERCHANDISE3715515031610026 | 296.27 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 04/14/08 | 3506 | Carole Ludwig | Inv-2008-0134, 04.11.08 | 100.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 04/15/08 | 3514 | LegalLink Inc | Inv 14079939, 11.21.07 | 659.60 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 04/15/08 | 3514 | LegalLink Inc | Inv 14080025, 11.26.07 | 400.05 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 04/25/08 | 3529 | Fedex - SWH | 3093-3474-0 | 23.94 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/29/08 | | AMTRAK       NEW YORK P | TKT# 8544870005003715515031610026 | 209.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/01/08 | | DISHES RESTAURANT  NEW YORK | RESTAURANT3715515031610028 | 126.18 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/02/08 | | AMTRAK       WASHINGTON | TKT# 8548052954982437151503161028 | 99.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/30/08 | | THE CHURCHILL HOTEL WASHINGTON | 1    2027972000371551503161028 | 1,284.59 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/03/08 | 3954 | UTOC 2 Way Radio Inc | Inv 409446, 04.26.08 | 140.76 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/00/08 | 3658 | Fedex - SWH | 3093-3474-0 | 104.07 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/07/08 | 3656 | Thomson West | A/C 1003214153 | 10.25 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/07/08 | 3692 | Howard Locker-slp | Meals | 1,782.08 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/07/08 | 3697 | Fedex - SWH | Inv 41019T, 05.02.08 | 8.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/07/08 | | Howard Publications, Inc | Local Transportation | 213.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/07/08 | | PAYMENT CENTER  800-227-999 | 0EGH4FCC0050 INFORMATION3715515031610026 | 427.80 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/08/08 | | Stratford Publications, Inc | 012110   SUBSCRIPTION53715515031610026 | 70.40 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/08/08 | | PATSY PIZZA | 6685087   RESTAURANT3715515031610028 | 3.89 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/13/08 | 3874 | Marissa B Seeholt | Office Expense | 174.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/13/08 | 3687 | LegalLink Inc | Inv 14080162, 11.29.07 | 502.55 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/13/08 | 3687 | LegalLink Inc | Inv 14080167, 11.29.07 | 460.30 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 05/13/08 | 3687 | LegalLink Inc | Inv 14080692, 12.21.07 | 19.45 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 06/20/08 | 3729 | Howard Locker-slp | Meals | 134.64 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 06/00/08 | 3732 | Fedex - SWH | 3093-3474-0 | 33.34 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 06/13/08 | 3754 | LegalLink Inc | Inv 14080593, 12.21.07 | 287.70 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 06/13/08 | 3754 | LegalLink Inc | Inv 14082443, 02.08.08 | 521.65 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 06/16/08 | 3757 | Thomson West | A/C 1003214153 | 21.15 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 09/24/08 | 3773 | Class Action Administration, Inc. | Inv 793, 01.14.08 | 611.67 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/18/08 | 3519 | Fedex - SWH | 3093-3474-0 | 34.14 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/08 | 3839 | UTOG 2 Way Radio Inc | Inv 400201, 05.23.08 | 67.32 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/08 | 3839 | UTOG 2 Way Radio Inc | Inv 413284, 05.30.08 | 49.47 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/08 | 3839 | UTOG 2 Way Radio Inc | Inv 414035, 06.05.08 | 65.28 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/08 | 3839 | UTOG 2 Way Radio Inc | Inv 414624, 06.13.08 | 132.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/08 | 3839 | UTOG 2 Way Radio Inc | Inv 413376, 06.27.08 | 169.32 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/08 | 3839 | UTOG 2 Way Radio Inc | Inv 418094, 07.03.08 | 65.28 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 08/06/08 | | SEA CHEST 6000008180NAMAGANSETT | 0010000107 83128731553715519531 6019 | 114.84 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/14/08 | 3880 | Fedex - SWH | 3093-3474-0 | 22.80 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/14/08 | 3880 | Fedex - SWH | 3093-3474-0 | 17.03 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/21/08 | 3902 | UTOG 2 Way Radio Inc | Inv 418571, 05.16.08 | 67.32 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/26/08 | 3903 | UTOG 2 Way Radio Inc | Inv 418935, 07.11.08 | 64.26 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/26/08 | 3903 | UTOG 2 Way Radio Inc | Inv 420377, 07.25.08 | 128.52 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/26/08 | 3903 | UTOG 2 Way Radio Inc | Inv 421119, 08.01.08 | 30.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 08/26/08 | 3903 | UTOG 2 Way Radio Inc | Inv 423534, 08.15.08 | 69.87 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 09/19/08 | | LEXIS NEXIS   800-897-318 | 0EP0D6NE080 ONLINEPUBL9H0715519531 6026 | 469.03 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 10/22/08 | 4011 | UTOG 2 Way Radio Inc | Inv 423534, 08.15.08 | 69.87 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 10/22/08 | 4011 | UTOG 2 Way Radio Inc | Inv 424642, 08.23.08 | 134.64 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 10/22/08 | 4011 | UTOG 2 Way Radio Inc | Inv 427100, 09.26.08 | 47.94 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/08 | | DISHES RESTAURANT  NEW YORK | RESTAURANT37155195316019 | 5.64 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 12/17/08 | 4118 | Sarah Siegel | Local Transportation | 5.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/24/08 | | METRO NORTH TVM   877-586-697 | 0000000045 8778862737155195316019 | 95.50 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/29/09 | 4203 | Clerk of the Court, US Dist Court, SDNY | | 455.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 03/16/09 | 4447 | Thomson West | A/C 1003214153 | 532.15 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 05/18/09 | 4451 | Class Action Administration, Inc. | Inv 970, 03.05.09 | 899.25 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 05/19/09 | 4457 | Fedex - SWH | 3093-3474-0 | 28.70 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 05/19/09 | 4457 | Fedex - SWH | 3093-3474-0 | 20.11 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 06/12/09 | 4506 | UTOG 2 Way Radio Inc | ale 7913 | 85.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 06/18/09 | 4528 | Thomson West | A/C 1003214153 | 514.38 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/10/09 | 4574 | Thomson West | Inv 437645, 06.25.09 | 77.78 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/20/09 | 4611 | Fedex - SWH | 3093-3474-0 | 17.43 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 10/20/09 | 4781 | Fedex - SWH | 3093-3474-0 | 7.98 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 11/16/09 | 4878 | Fedex - SWH | 3093-3474-0 | 24.11 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 12/30/09 | 4914 | Counsel Press LLC | Inv 8007163, 10.21.09 | 705.27 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/07/10 | 7357 | Clerk, DC Court of Appeals | Certificate Of Good Standing - Stefanie Roemer | 5.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 01/15/10 | 5016 | UTOG 2 Way Radio Inc | Inv 469009, 11.20.09 | 213.96 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 01/15/10 | 5016 | Fedex - SWH | 3093-3474-0 | 49.36 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 01/20/10 | 5026 | UTOG 2 Way Radio Inc | Inv 470827, 12.13.09 | 106.47 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/01/10 | 7361 | U.S. Court of Appeals-Second Circuit | Inv 0009557, 11.30.09 | 190.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/02/10 | 5080 | Counsel Press LLC | Novartis V&H | 876.36 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/02/10 | 5080 | Clerk, Appellate Division | Novartis | 5.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/24/10 | 5177 | Clerk, US Court of Appeals-Second Circuit | Novartis | 26.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/05/10 | | EDGAR Online 16710DNewark | RV0000002048 2038525685371551953161026 | 65.32 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | UNION STATION PARKINWASHINGTON | 58600004  202-295-61403715519531 61000 | 38.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | DRINK MORE WATER DELGAITHERSBUR | SANFORD01  CATALOG MERCHANDISE371551953161000 | 23.75 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | DRINK MORE WATER DELGAITHERSBUR | SANFORD01  CATALOG MERCHANDISE371551953161000 | 49.19 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | DRINK MORE WATER DELGAITHERSBUR | SANFORD01  CATALOG MERCHANDISE371551953161000 | 71.69 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | SETTE OSTERIA   WASHINGTON | RESTAURANT27155195316100 | 209.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | BEST MESSENGER 4160NWASHINGTON | 2404008 202-986-01003715519531610000 | 7.42 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/10 | | CINNATOWN EXPRESS REWASHINGTON | 47430166 202-628-0581371551953161000 | 35.70 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 06/23/10 | 5437 | Fedex - SWH | 3093-3474-0 | 12.51 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/30/10 | | CESRTC CESRTC   NEW YORK | 0000000004 RESTAURANT37155195316026 | 111.11 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/08/10 | | TANG PAVILON   NEW YORK | 000387962 RESTAURANT37155195316026 | 50.20 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/08/10 | | STAPLES INC. 00092 ONTARIO | 9205919405 (800)333-33303715519531610000 | 36.39 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/08/10 | | BNA BOOKS  800-960-1220 | 956009,6718 BOOKS371551953161026 | 253.97 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/08/10 | | STAPLES INC. 00092 ONTARIO | 9205990037 (800)333-33303715519531610000 | 77.17 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/15/10 | 2451DD | Sarah Siegel | PIR PIE 07/15/10 | 15.33 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/22/10 | | STRATFORD PUBLICATIO800-5297926 | HEIS-100723 BUSINESS SERVICE37155195316026 | 362.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 07/28/10 | 5489 | U.S. Supreme Court | Novartis W&H | 200.00 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | | | | | |
| Credit Card Charge | 08/24/10 | | STAPLES INC. 00682 CHAMBERSBURG | 9206531030-(800)333-33301715519531610000 | 357.54 |
| Credit Card Charge | 08/05/10 | | BRA BOOKS 800-960-1220 | 9569801764 34CK0633715519531610126 | 419.71 |
| Credit Card Charge | 08/06/10 | | STAPLES INC. 00682 CHAMBERSBURG | 9206741520-(800)333-33301715519531610000 | 14.94 |
| Credit Card Charge | 08/07/10 | | STAPLES INC. 00682 CHAMBERSBURG | 9206741520-(800)333-33301715519531610000 | 172.28 |
| Credit Card Charge | 08/10/10 | | STAPLES INC. 00682 CHAMBERSBURG | 9206776036-(800)333-33301715519531610000 | 369.29 |
| Credit Card Charge | 08/10/10 | | STAPLES INC. 00682 CHAMBERSBURG | 9206826026-(800)333-33301715519531610000 | 402.74 |
| Check | 08/11/10 | 5531 | Fedex - SWH | 3053-3474-0 | 12.28 |
| Check | 08/11/10 | 5531 | Fedex - SWH | 3053-3474-0 | 5.51 |
| Credit Card Charge | 08/12/10 | | 800-426-9269 HAYMARKNEW YORK | 31281P4097 64636981603715519531610028 | 418.00 |
| Credit Card Charge | 08/13/10 | | TANO PAVILION NEW YORK | 0003T0822 RESTAURANT37165195316028 | 46.45 |
| Credit Card Charge | 08/13/10 | | AMAZON MKTPLACE PMTSAMZN.COMBIL | COIY08H8DLIW MERCHANDISE37165195316126 | 54.49 |
| Credit Card Charge | 08/18/10 | | PIC CAPITAL HILL INC.WASHINGTON | 0629624 RESTAURANT37165195316100 | 42.59 |
| Credit Card Charge | 08/19/10 | | PRET A MANGER #124NEW YORK | 0006D1237 21226081603715519531610026 | 76.32 |
| Check | 08/30/10 | 5576 | NewsFlips Strategic Communication | Media Relations | 1,900.00 |
| Credit Card Charge | 08/31/10 | | DELTA AIR LINES ATLANTA | TKT# 0062512397549371551953161019 | 25.00 |
| Check | 09/08/10 | 5604 | Cwoke Ludwig | Inv 2009-0440, 09.07.10 | 433.75 |
| Credit Card Charge | 09/22/10 | | AMTRAK INTERNET | TKT# 8541127119943715519531610100 | 762.00 |
| Credit Card Charge | 09/23/10 | | AMTRAK FORT WASHI | TKT# 6543374050718371551953161000 | 135.00 |
| Credit Card Charge | 09/24/10 | | NYC TAXI | 0548480878 000-00000037165195316100 | 11.28 |
| Credit Card Charge | 09/24/10 | | NYC TAXI | 0548535026 718-39222237165195316100 | 10.80 |
| Credit Card Charge | 09/29/10 | | AVRA RESTAURANT 881NEW YORK | 2694000243 RESTAURANT37165195316000 | 1,891.83 |
| Credit Card Charge | 09/28/10 | | STARBUCKS USA 0021230WASHINGTON | 03002078 1-80053746663715519531610000 | 13.89 |
| Credit Card Charge | 09/29/10 | | STAPLES INC. 00682 CHAMBERSBURG | 0206920401-(800)333-33301715519531610000 | 6.35 |
| Credit Card Charge | 09/29/10 | | STAPLES INC. 00682 CHAMBERSBURG | 0206920401-(800)333-33301715519531610000 | 63.07 |
| Credit Card Charge | 09/30/10 | | SETTE OSTERIA WASHINGTON | RESTAURANT37165195316100 | 44.50 |
| Credit Card Charge | 09/30/10 | | HOTELS.COM 800-219-4606 | 15519094840 8006754318371551953161000 | 227.98 |
| Credit Card Charge | 09/30/10 | | HOTELS.COM 800-219-4606 | 15618957728 8006754318371551953161000 | 204.30 |
| Credit Card Charge | 09/30/10 | | HOTELS.COM 800-219-4606 | 15519364093 8006754318371551953161000 | 112.59 |
| Credit Card Charge | 09/30/10 | | HOTELS.COM 800-219-4606 | 15618935265 8006754318371551953161000 | 200.23 |
| Credit Card Charge | 09/30/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208344936-(800)333-33301715519531610000 | 93.68 |
| Credit Card Charge | 09/29/10 | | OFFICE DEPOT 005910 NEWVILLE | 5356488040 OFFICE SUPPLIES37165195316100 | 378.75 |
| Check | 10/01/10 | 5649 | Cwoke Ludwig | Inv 2009-0503, 09.20.10 | 87.73 |
| Credit Card Charge | 10/05/10 | | THAI CHEF AND SUSHI WASHINGTON | 76 RESTAURANT37165195316100 | 256.28 |
| Credit Card Charge | 10/05/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208421253-(800)333-33301715519531610000 | 154.23 |
| Credit Card Charge | 10/06/10 | | COSI - 673 54292980WASHINGTON | 00015001 20223903437165195316100 | 17.74 |
| Credit Card Charge | 10/06/10 | | BISTRO BISTRO WASHINGTON | 8425900022379 202-328-184007165195316000 | 99.62 |
| Credit Card Charge | 10/07/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208456456-(800)333-33301715519531610000 | 7.03 |
| Credit Card Charge | 10/07/10 | | COSI - 674 54292980WASHINGTON | 00015001 20223903437165195316100 | 128.53 |
| Credit Card Charge | 10/07/10 | | RAKU AN ASIAN DINER WASHINGTON | 30603696 RESTAURANT37165195316100 | 43.00 |
| Credit Card Charge | 10/07/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208524294-(800)333-33301715519531610000 | 30.21 |
| Credit Card Charge | 10/08/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208691001-(800)333-33301715519531610000 | 52.68 |
| Credit Card Charge | 10/08/10 | | USPS 34201000201UNKNOWN | 0201939 800-2750477371551953161019 | 8.80 |
| Credit Card Charge | 10/11/10 | | FIREHOOK - DUPONT CWASHINGTON | 737261 FAST FOOD RESTAURANT3716519531610000 | 54.97 |
| Credit Card Charge | 10/15/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208702626-(800)333-33301715519531610000 | 58.04 |
| Credit Card Charge | 10/15/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9208163774-(800)333-33301715519531610000 | 62.30 |
| Credit Card Charge | 10/19/10 | | HALE AND HEARTY NEW YORK | 00025683 21226540037165195316019 | 10.84 |
| Credit Card Charge | 10/19/10 | | SETTE OSTERIA WASHINGTON | RESTAURANT37165195316100 | 200.20 |
| Credit Card Charge | 10/20/10 | | SETTE OSTERIA WASHINGTON | RESTAURANT37165195316100 | 38.45 |
| Credit Card Charge | 10/22/10 | | STAPLES INC. 00682 CHAMBERSBUR | 9209677093n-(800)333-33301715519531610000 | 233.16 |
| Credit Card Charge | 10/22/10 | | ORBITZ.COM CHICAGO | 340132631 ORBFVVAW2037165195316100 | 1,506.70 |
| Credit Card Charge | 10/26/10 | | AMTRAK FORT WASHI | TKT# 6543098127180371551953161000 | 158.00 |
| Credit Card Charge | 10/26/10 | | SZE CHUAN GOURMET 02NEW YORK | 10581052003 60067154318371551953161028 | 180.00 |
| Credit Card Charge | 10/26/10 | | ERNEST KLEIN & CO. 5NEW YORK | 0250010179 21224519947316519531610019 | 48.15 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | HOTELS.COM | 16841315045 600075431837156195316193160000 | 569.32 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | PRET A MANAGER #4 000NEW YORK | 08071260 212207900271951953161000 | 10.59 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | HOTELS.COM    800-219-4606 | 16847031500 600075431837156195316193160000 | 497.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | NYC-TAXI VERIFONE INYLONG ISLAND | 718-768-5855371551953161000 | 11.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | HOTELS.COM    800-219-4606 | 16841341607 600075431837156195316193160000 | 253.49 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | AMTRAK       INTERNET | TKT# 6548107038662371551953161000 | 524.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | AMTRAK       INTERNET | TKT# 6541000027871371551953161000 | 316.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | SEAMLESSWEB * LITTLE212-944-7755 | 17170716921711707169172894 120173171551953161028 | 39.43 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/27/10 | | RUE 57       NEW YORK | 5793174   RESTAURANT271551953161000 | 61.08 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/28/10 | | BENOIT RESTAURANT & NEW YORK | 8607280   RESTAURANT271551953161000 | 145.30 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/28/10 | | STAPLES INC. 00882 CHAMBERSBUR | 92091053253- (600)333-3330371551953161000 | 10.18 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/28/10 | | PO CENTRAL PARK BIO NEW YORK | 15846085066 600075431837156195316193160000 | 386.12 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/28/10 | | DUANE READE #0134 QNEW YORK | 04270134025 012505044371551953161000 | 24.26 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/28/10 | | STAPLES INC. 00882 CHAMBERSBUR | 92091987025- (600)333-3330371551953161000 | 422.85 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | CCRMT MANAGMENT INC LONG ISLAND | TAXICAB & LIMOU836271551953161000 | 14.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | BISTRO MILANO 27400NEW YORK | 05996863  212307910037156195316193160000 | 52.95 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | PO CENTRAL PARK BIO NEW YORK | 08840036  212-767-07753715619531610000 | 22.56 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | ERNEST KLEIN & CO. 9NEW YORK | 02800136S 212247890437156195316193161026 | 7.61 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | SUBMARINA CALIFORMIAMANHATTAN | 91760917  212-247-0025371551953161028 | 47.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | MATTHEW BENDER & CO 800-833-984 | 0FCL27NCO000 1LEGALPUBLISH0715519531610026 | 114.83 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/29/10 | | EXECUTIVE COFFEE HALLONG ISLAND | TAXICAB & LIMOU836271551953161000 | 6.61 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/30/10 | | STAPLES INC. 00882 CHAMBERSBUR | 92092448245- (600)333-3330371551953161000 | 56.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/30/10 | | CCRMT MANAGMENT INC LONG ISLAND | TAXICAB & LIMOU836271551953161000 | 7.70 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/30/10 | | HELMSLEY HOTEL PARK NEW YORK | 191451   RESTAURANT271551953161000 | 85.17 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/31/10 | | SARABETHS    NEW YORK | 0508167   212-521-6240371551953161000 | 601.43 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 10/31/10 | | HELMSLEY HOTEL PARK NEW YORK | 13789_02,28,05 | 67.24 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5703 | Carda Lodvig | 0505049   212-521-6240371551953161000 | 10.89 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 2003-0526, 10,10,10 | 245.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 13353, 05,17,07 | 694.65 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 13349, 05,17,07 | 619.60 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 13395, 09,24,07 | 922.15 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 13910, 09,24,07 | 603.80 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 14173, 03,08,08 | 1,121.17 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 13868, 03,13,08 | 7.30 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 14114, 04,03,08 | 420.14 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 13789, 02,28,05 | 698.20 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Check | 11/01/10 | 5707 | Hudson Reporting & Video, Inc | Inv 14175, 05,05,08 | 876.39 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/01/10 | | CENTRAL PARK BOATHOUNEW YORK | 84130030034 516-742-4433371551953161000 | 1,844.28 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/02/10 | | KATSU HAMA (W60) 534NEW YORK | 28610204  212-541-7145371551953161000 | 135.07 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/02/10 | | SARABETHS    NEW YORK | 000038   RESTAURANT271551953161000 | 159.27 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/02/10 | | GREAT AMERICAN HEALTNEW YORK | 10001029  212247890437156195316193161028 | 60.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | ERNEST KLEIN & CO. 9NEW YORK | 48655   RESTAURANT271551953161000 | 18.73 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | SARABETHS    NEW YORK | 05849021S 718-9025692371551953161000 | 19.97 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | NYC-TAXI VERIFONE INYLONG ISLAND | 718-768-5855371551953161000 | 7.30 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | TAXI CREDIT CARD CORWOODSIDE | TAXICAB & LIMOU839462715519531610000 | 29.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | BARNES & NOBLE #2629 NEW YORK | 00001103   BOOK STORE03716519531610000 | 51.52 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | PRET A MANAGER #4 000NEW YORK | 06003096S 212307910037156195316193160000 | 9.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | STAPLES INC. 00882 CHAMBERSBUR | 92093326824- (600)333-3330371551953161000 | 204.36 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/03/10 | | HOTELS.COM    800-219-4606 | 15669971181 600075431837156195316193160000 | 155.60 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | FIKA ESPRESSO - WESTNEW YORK | 48655   RESTAURANT271551953161000 | 8.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | SARABETHS    NEW YORK | TKT# 6548208040862371551953161000 | 24.69 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | AMTRAK       INTERNET | 718-768-5855371551953161000 | 11.80 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | NYC TAXI | 39903030   630-472-7245371551953161000 | 225.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | ERNEST KLEIN & CO. 9NEW YORK | 103001979  212247890437156195316193161026 | 9.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | NYC TAXI | 05865032C  718-9025100371551953161019 | 98.56 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/04/10 | | HELMSLEY HOTEL PARK NEW YORK | 0503445   212-521-6240371551953161000 | 6.40 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/05/10 | | SETTE OSTERIA    WASHINGTON | RESTAURANT271551953161000 | 432.75 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/05/10 | | SETTE OSTERIA    WASHINGTON | RESTAURANT271551953161000 | 57.85 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/05/10 | | SETTE OSTERIA    WASHINGTON | RESTAURANT271551953161000 | 67.85 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/09/10 | | DOLCEZZA GELATO   202/2994-9116 | 05247712020020-299-9116371551953161000 | 119.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/09/10 | | | | 9.24 |

Sanford Wittels Heisler, LLP
In re Novartis Wage and Hour

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| Credit Card Charge | 11/03/10 | | POTBELLY 003 042939WASHINGTON | 000453070  202205900037155195316161000 | 10.21 |
| Credit Card Charge | 11/08/10 | | MATTHEW BENDER & CO 800-833-9844 | 903174820 21722030037155195316161000 | 17.54 |
| Credit Card Charge | 11/10/10 | | MATTHEW BENDER & CO 800-833-9844 | 0GETUODSM LEGALPUBLISH07155193161000 | 1,329.63 |
| Credit Card Charge | 11/10/10 | | PAYMENT CENTER    INFORMATION | 0FDANVOC101101Q40445T   4534237155195316161000 | 531.70 |
| Credit Card Charge | 11/10/10 | | AMEX TRAVEL ONLINE  800-256-908 | 780012035 600-256-9085037155195316161000 | 63.98 |
| Credit Card Charge | 11/11/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920554096-(800)333-3330037155193161000 | 57.11 |
| Credit Card Charge | 11/11/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920553407(9-(800)333-3330037155193161000 | 31.78 |
| Credit Card Charge | 11/11/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920564104-(800)333-3330037155193161000 | 21.19 |
| Credit Card Charge | 11/11/10 | | BISTROT LEPIC    WASHINGTON | CHK40014 FOODBEV0371551953161000 | 145.00 |
| Credit Card Charge | 11/11/10 | | MATE 000    WASHINGTON | 11099986  235-335-53005037155195316161000 | 40.15 |
| Credit Card Charge | 11/12/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920559491R-(800)333-3330037155193161000 | 239.23 |
| Credit Card Charge | 11/12/10 | | AMTRAK       INTERNET | TKT# 0545049809 6033715519316161000 | 616.00 |
| Credit Card Charge | 11/12/10 | | AMTRAK       INTERNET | TKT# 0545071600037155193161000 | 200.00 |
| Credit Card Charge | 11/12/10 | | ERNEST KLEIN & CO.  NEW YORK | 111Q01387  21224078943715519316161028 | 65.27 |
| Credit Card Charge | 11/12/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920559493R-(800)333-3330037155193161000 | 57.13 |
| Credit Card Charge | 11/13/10 | | MARVELOUS MARKET 601WASHINGTON | 002748178.9  (203)332-360037155193161000 | 59.03 |
| Check | 11/15/10 | 6721 | Fedex - SWH | 3053.3474-0 | 14.95 |
| Credit Card Charge | 11/16/10 | | SETTE OSTERIA    WASHINGTON | REST-AUPANT37155193161000 | 32.95 |
| Credit Card Charge | 11/16/10 | | AMTRAK       INTERNET | TKT# 05462504011637155195316161000 | 131.00 |
| Credit Card Charge | 11/17/10 | | AMTRAK       INTERNET | TKT# 05462605020603715519316161000 | 262.00 |
| Credit Card Charge | 11/17/10 | | AMTRAK       INTERNET | TKT# 05461407095037155193161000 | 135.00 |
| Credit Card Charge | 11/18/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920567601R-(800)333-3330037155193161000 | 75.74 |
| Credit Card Charge | 11/18/10 | | BISTRO MILANO 27460NEW YORK | 193117   REST-AURANT37155193161000 | 71.77 |
| Credit Card Charge | 11/18/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920979597R-(800)333-3330037155193161000 | 28.59 |
| Credit Card Charge | 11/18/10 | | AMTRAK       WASHINGTON | 39950002  800-672-724537155193161000 | 4.25 |
| Credit Card Charge | 11/18/10 | | AMTRAK       INTERNET | 91760066  215-247-0205037155193161028 | 31.18 |
| Credit Card Charge | 11/19/10 | | ERNEST KLEIN & CO. NEW YORK | 718-459-700037155193161000 | 10.00 |
| Credit Card Charge | 11/19/10 | | SARABETHS    NEW YORK | 118001413  21224078943715519316161028 | 12.37 |
| Credit Card Charge | 11/19/10 | | CAFE FIORELLO 0046 NEW YORK | 00980112   REST-AURANT37155193161000 | 51.55 |
| Credit Card Charge | 11/19/10 | | PRET A MANGER 84 00NEW YORK | 002664223  21230781930037155193161000 | 141.50 |
| Credit Card Charge | 11/19/10 | | TAXI 9H NEW YORK | 00570104 REST-AURANT37155193161000 | 22.67 |
| Credit Card Charge | 11/19/10 | | AMTRAK       INTERNET | TKT# 05461052780037155193161000 | 123.00 |
| Credit Card Charge | 11/19/10 | | AMTRAK       INTERNET | TKT# 05461127057183715519316161000 | 225.00 |
| Credit Card Charge | 11/19/10 | | TAXICAB & LIMOUSINE23T165185316161000 | 00957008  718-937200037155193161000 | 131.00 |
| Credit Card Charge | 11/19/10 | | STAPLES INC. 00082  CHAMBERSBUR | 920989095-(800)333-3330037155193161000 | 15.50 |
| Credit Card Charge | 11/19/10 | | AMTRAK       FORT WASHI | TKT# 05410120580237155185316161000 | 18.00 |
| Credit Card Charge | 11/20/10 | | AMTRAK       INTERNET | 000912924  831-4625805037155193161000 | 10.59 |
| Credit Card Credit | 11/20/10 | | AMTRAK       INTERNET | TKT# 05407290302437155193161000 | -327.00 |
| Credit Card Charge | 11/20/10 | | AMTRAK       INTERNET | 00016591  718-4286905037155195316161000 | 94.00 |
| Credit Card Charge | 11/20/10 | | PRO VET HO HS RESTAUNEW YORK | 000020   REST-AURANT37155193161000 | 327.00 |
| Credit Card Charge | 11/20/10 | | PRET A MANGER 84 00NEW YORK | 002664567  21230781930037155193161000 | 143.45 |
| Credit Card Charge | 11/20/10 | | HELMSLEY HOTEL PARK NEW YORK | 051244S   215-521-5245037155193161000 | 3.59 |
| Credit Card Charge | 11/20/10 | | MATTHEW BENDER & CO 800-833-984 | 0F6FRG7V09 LEGALPUBLISH0715519321616100 | 709.28 |
| Credit Card Charge | 11/20/10 | | AQUAGRILL 1200000647NEW YORK | 723000048  21227405053715519316161000 | 445.21 |
| Credit Card Charge | 11/20/10 | | TERRA BLUES 31021723NEW YORK | 970000010  2127777703715519316161000 | 187.32 |
| Credit Card Charge | 11/20/10 | | NYC TAXI | 001841005 SALEFURCHASE037155193161000 | 16.00 |
| Credit Card Charge | 11/20/10 | | NYC TAXI | 000912924  831-4625805037155193161000 | 15.10 |
| Credit Card Charge | 11/20/10 | | NYC TAXI | 000144949  000-00000037155193161000 | 22.08 |
| Credit Card Charge | 11/20/10 | | NYC TAXI | 00016591  718-4286905037155195316161000 | 6.60 |
| Credit Card Charge | 11/21/10 | | WHITE AND BLUE GROUPLONG ISLAND | TAXICAB & LIMOUSINE23T155185316161000 | 14.76 |
| Credit Card Charge | 11/21/10 | | SARABETHS    NEW YORK | 01331947  212-571-500537155193161000 | 8.50 |
| Credit Card Charge | 11/21/10 | | SARABETHS    NEW YORK | FAST FOOD REST-AURANT37155193161000 | 57.91 |
| Credit Card Charge | 11/21/10 | | IL GIGLIO IL GIGLIO NEW YORK | FAST FOOD REST-AURANT37155193161000 | 77.00 |
| Credit Card Charge | 11/21/10 | | SARABETHS    NEW YORK | FAST FOOD REST-AURANT37155193161000 | 988.54 |
| Credit Card Charge | 11/24/10 | | AJB TAXI MANAGEMENT NEW YORK | 212-986-3177371551953161000 | 54.18 |
| Credit Card Charge | 11/24/10 | | SUBMARINA CALIFORNIAMANHATTAN | 91710045  215-247-0205037155193161028 | 11.60 |
| Credit Card Charge | 11/24/10 | | PRO BAGELS & DELI 87NEW YORK | MISC FOOD STORE037155193161000 | 11.39 |
| Credit Card Charge | 11/24/10 | | THE PUMP 40 WEST 55 NEW YORK | FAST FOOD REST-AURANT37155193161000 | 18.26 |
| Credit Card Charge | 11/24/10 | | NYC TAXI | 000966007  000-00000037155193161000 | 3.81 |
| Credit Card Charge | 11/24/10 | | NYC TAXI | | 12.65 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | GOBO - EAST SIDE   NEW YORK | 4984125   RESTAURANT/3715519531610000 | 92.12 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | Thoosa   Mani | 11/20260/402 LEGAL MEDIA/3715519531610000 | 134.69 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | NYC TAXI VERIFONE NYLONG ISLAND | 716-789-4866/371551953161000 | 10.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | TAXI CREDIT CARD CORWOODSIDE | TAXICAB & LIMOUSINE/3715519531610000 | 8.50 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | PRO BAGELS & DELI 8/NEW YORK | MISC FOOD STORE/3715519531628 | 13.93 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | NYC TAXI | 0608546/043  716-9205160/371551953161000 | 10.56 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | TRATTORIA DOPO 1 1/4/NEW YORK | 20145   129 WEST 44TH STREET/3715519531610000 | 198.05 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/25/10 | | ZARO'S BAKERY 0224  NEW YORK | 22510013  212-292-0161/3715519531610000 | 7.05 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | BOULEVARD TAXI LEAS/LONG ISLAND | 716-832-3312/371551953161000 | 12.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | YELLOW CAB SLSJET MAL/ONG ISLAND | 716-789-9007/371551953161000 | 16.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | CAFE FIORELLO 0046  NEW YORK | 09980008   RESTAURANT/3715519531610000 | 170.52 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | NYC TAXI | 212-561-5200/371551953161000 | 7.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | YELLOW CAB SLSJET MAL/ONG ISLAND | 716-789-9007/371551953161000 | 25.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | NYC TAXI | 0608/30012  716-4277/0073715519531610000 | 8.50 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/26/10 | | MALIK SHAKEEL-1824 MBROOKLYN | TAXICAB & LIMOUSINE/3715519531610000 | 18.38 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | NYC TAXI | 0608886926   000-00000000/3715519531610000 | 10.30 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | WHITE AND BLUE GROUP/LONG ISLAND | TAXICAB & LIMOUSINE/3715519531610000 | 8.90 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | LIGHT SOURCE INC L02/NEW YORK | 4970398   RESTAURANT/3715519531610000 | 35.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | NYC TAXI | 212-656-7840/371551953161000 | 10.46 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | NYC TAXI | 716-361-0000/371551953161000 | 14.16 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | EXPRESS BUSSAM/00000/NEW YORK | 0607297/45  000-00000000/3715519531610000 | 3.99 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/27/10 | | TAXI CREDIT CARD CORWOODSIDE | 216-96857/043/3715519531610000 | 10.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/28/10 | | ZARO'S BAKERY 600/000/NEW YORK | TAXICAB & LIMOUSINE/3715519531610000 | 10.82 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/28/10 | | NYC TAXI | 2380000/40.9 212292015131/371551953161000 | 19.82 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/28/10 | | NYC TAXI | 0607051/03  716-9081/0037155195316100 | 5.70 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/28/10 | | NYC TAXI | 0607988/00   000-00000000/3715519531610000 | 14.95 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/28/10 | | H.K RESTAURANT 54/252/NEW YORK | 000354001  212947426937/371551953161000 | 81.12 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | GOBO - EAST SIDE   NEW YORK | 4870399   RESTAURANT/3715519531610000 | 63.17 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | NYC TAXI | 212-656-7840/371551953161000 | 11.80 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | ALL TAXI MANAGEMENT LONG ISLAND | 716-361-0000/3715519531610000 | 8.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | WHITE AND BLUE GROUP/LONG ISLAND | TAXICAB & LIMOUSINE/3715519531610000 | 8.80 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | SAROABETHS   NEW YORK | FAST FOOD RESTAURANT/3715519531610000 | 38.05 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | KING BROKERAGE/NEW YORK | 716-393-9102/371551953161000 | 6.80 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | PIAZZA NOTTE 30/0003/NEW YORK | 27400005  212362450/3715519531610000 | 71.88 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/10 | | EATALY PIZZA PASTA, NEW YORK | RESTAURANT/371551953161000 | 18.24 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | AQUAGRILL 12000005/4/NEW YORK | 741000321  212274060337/3715519531610000 | 139.37 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | DRINK MORE WATER DEL/GAITHERSBUR | 5ANFORD021   CATALOG MERCHANDISE/371551953161000 | 23.75 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | WHITE AND BLUE GROUP/LONG ISLAND | TAXICAB & LIMOUSINE/3715519531610000 | 14.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | WHOLEFDS CIR 00160 02128239000 | 0420022003/212282500037/371551953161000 | 78.85 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | STAPLES INC. 00082  CHAMBERSBUR | 9210182/160 (900)333-3330371551953161000 | 200.51 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | SAROABETHS   NEW YORK | FAST FOOD RESTAURANT/3715519531610000 | 80.77 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | STAPLES INC. 00082  CHAMBERSBUR | 9210288/60 (900)333-3330371551953161028 | 198.05 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | NYC TAXI | 0600519415  000-00000000/3715519531610000 | 13.90 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/30/10 | | NYC TAXI | 0600449258  000-00000000/3715519531610000 | 10.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 12/20/10 | 5758 | JOSIES   NEW YORK | 1398164   RESTAURANT/3715519531610000 | 80.78 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 12/20/10 | 5759 | FA MANAGEMENT-7K18 FASTORIA | 716-204-8241/371551953161000 | 8.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | TANG PAVILION   NEW YORK | 00030146  RESTAURANT/3715519531610028 | 26.70 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | GREAT AMERICAN HEALTH/NEW YORK | 000002   RESTAURANT/3715519531610028 | 19.73 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | SOUTHERN DISTRICT IN/NEW YORK | 83060010   BUSINESS SERVICE/2371551953161000 | 99.84 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | CAFE ST. BARTS-FOOD/NEW YORK | 0780329   CATERER/3715519531610000 | 72.97 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | AMTRAK   INTERNET | TKT# 8541040601974/3715519531610000 | 160.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | REGENT THAI 6600000/WASHINGTON | 10196/00101 20222217913/371551953161000 | 57.37 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | NYC TAXI | 0610/0233 000-00000000/3715519531610000 | 8.81 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/01/10 | | MIKE ELLIOTT-3782 MI/BROOKLYN | 716-339-4862/371551953161000 | 8.80 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 12/02/10 | 5758 | Medical Advertising Hall of Fame | Inv Pub-071, 08.15.10 | 55.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 12/02/10 | 5759 | Aspen Publishers, Inc. | Inv T1205449, 09.11.10 | 495.29 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/10 | | HELMSLEY HOTEL, PARK/NEW YORK | 0512439   212-521-6240/371551953161000 | 5,373.05 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/10 | | SWEET GREEN RESTAURA/WASHINGTON | 0963117   RESTAURANT/3715519531610000 | 32.45 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/10 | | STAPLES INC. 00082  CHAMBERSBUR | 9210292/602 (900)333-3330371551953161000 | 51.93 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/10 | | HOTELS.COM   800-219-4066 | 1579240/142 6006/764318/3715519531610000 | 484.17 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/10 | | ALL TAXI MANAGEMENT LONG ISLAND | 716-361-0005/371551953161000 | 6.80 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/02/10 | | GRISTEDES - EAST SIDE  NEW YORK | 4060053  RESTAURANT37155195316100 | 60.08 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/02/10 | | NYC TAXI | 08162482  212-465112271551953161000 | 8.62 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/02/10 | | NYC TAXI | 06109857B  718-3616508371551953161000 | 10.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | CANDLE 79 0041  NEW YORK | 48855056  212-537-717937155195316100 | 85.50 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | FELIKS TATEVOSYAN-BRIEGO PARK | TAXICAB & LIMOUSINE37155195316100 | 16.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | STAPLES INC. 00692  ONTARIO | 92103756822+(800)333-33303716519531 61000 | 31.79 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | JTL MANAGEMENT INC #4 000NEW YORK | 92103711028+(800)333-33303716519531 61000 | 125.02 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | PRET A MANGER #4 000NEW YORK | 064249715  212207910037155195316100 | 30.54 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | JTL MANAGEMENT INC JICN93 ISLAND | 718-362-7035371551953161000 | 8.10 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | NYC TAXI | 06121476A  000-000000371551953161000 | 8.62 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/03/10 | | ERNEST KLEIN & CO. 0NEW YORK | 202001386  2124678643715519531 61000 | 22.49 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | AMTRAK    INTERNET | TKT# 6540000237642371551953161000 | 225.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | NYC TAXI | 212-267-920037155195316100 | 11.40 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | FLEETLINE LLC FLEETLWOODSIDE | 718-779-500037155195316100 | 20.40 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | NYC TAXI | 08135895T  050-000000037155195316100 | 9.89 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | NYC TAXI | 08183364  TAXI SERVICE37155195316100 | 6.96 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | NYC TAXI | 08183406  SALE/PURCHASE37155195316100 | 8.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | NYC TAXI | 09131879B  003-000000371551953161000 | 14.90 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | MAOOMI 270200780043ONEW YORK | 13970012390 RESTAURANT37155195316100 | 26.28 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | APPLE WEB STORE APPLAUSTIN | 2027427449  Apple Online Stores371551953161000 | 73.14 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/04/10 | | DIRECT MANAGEMENT ASASTORIA | 718-267-722237155195316100 | 8.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | AJ8 TAXI MANAGEMENT NEW YORK | 212-505-717371551953161000 | 6.50 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | ALL TAXI MANAGEMENT LONG ISLAND | 718-301-00553715519531 61000 | 7.20 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | P Q CENTRAL PARK INCNEW YORK | 2323370  MISC FOOD STORE371551953161000 | 17.64 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-788-4885371551953161000 | 17.60 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | NYC TAXI | 00140707Z  000-000000371551953161000 | 15.87 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | NYC TAXI | 08145417  000-000000371551953161000 | 8.40 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/05/10 | | NYC TAXI | 08145448I  000-000000371551953161000 | 14.20 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/06/10 | | 3 GUYS RSTR    NEW YORK | 00000097  RESTAURANT37155195316100 | 13.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/06/10 | | GINA LA FORNARINA 00NEW YORK | 18860027  212-366-890037155195316100 | 177.45 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/06/10 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-788-4885371551953161000 | 16.40 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/07/10 | | AMTRAK | TKT# 6540095151371551953161000 | 168.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/07/10 | | HEMSLEY HOTELS PARK NEW YORK | 0514664  212-521-624037155195316100 | 2,042.36 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/08/10 | | SARABETHS    NEW YORK | FAST FOOD REST/AURANT37155195316100 | 33.00 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/08/10 | | HUDSON NEWS | 796000247.4 2019200026037155195316100 | -68.82 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/08/10 | | P Q CENTRAL PARK INCNEW YORK | 2343864  MISC FOOD STORE371551953161000 | 43.36 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/08/10 | | NYC TAXI | 00182200  SALE/PURCHASE37155195316100 | 19.25 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/08/10 | | WHISKEY PARK    NEW YORK | 84985940339  212-307-022237155195316100 | 14.98 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/09/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92104530925+(800)333-33303716519531 61000 | 68.61 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/10/10 | | PAYMENT CENTER  INFORMATION | 0FFC00VF10110113403814  452422371551953161000 | 322.77 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/10/10 | | STAPLES INC. 00692  CHAMBERSBUR | 10169420910 2022207413715519531 61000 | 139.20 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/14/10 | | RESENT THAI 00000000WASHINGTON | 77  RESTAURANT37155195316100 | 47.67 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/15/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92105102701+(800)333-33303716519531 61000 | 8.47 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/16/10 | | STARBUCKS USA 0072 0WASHINGTON | 08058001  800-782728237155195316100 | 19.58 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/16/10 | | STAPLES INC. 00489  CHARLOTTE | 77  RESTAURANT37155195316100 | 303.30 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/16/10 | | THE SOURCE    WASHINGTON | CATERER37155195316100 | 59.72 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/17/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92105357022+(800)333-33303716519531 61000 | 160.26 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/17/10 | | COSI - 674 54292980WASHINGTON | 00022001  2023328643715519531 61000 | 751.11 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/17/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92107109520+(800)333-33303716519531 61000 | 63.74 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/22/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92108260970+(800)333-33303716519531 61000 | 27.50 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/22/10 | | SWEET GREEN REST/IA0WASHINGTON | 6109011  RESTAURANT37155195316100 | 78.98 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/28/10 | | THAI CHEF AND SUSHI WASHINGTON | 77  RESTAURANT37155195316100 | 26.29 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/28/10 | | THAI CHEF AND SUSHI WASHINGTON | 77  RESTAURANT37155195316100 | 86.18 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/28/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92109480942+(800)333-33303716519531 61000 | 14.63 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/28/10 | | STAPLES INC. 00692  CHAMBERSBUR | 92109592349+(800)333-33303716519531 61000 | 4.74 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/28/10 | | STAPLES INC. 00683  MONTGOMERY | 969144J8817  ISOCKS37155195316202 | 300.46 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Check | 12/28/10 | 5840 | BNA BOOKS  800-960-122 | | 306.04 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Check | 12/28/10 | | Aspen Publishers, Inc. | lw 72384310, 08.13.10 | 298.04 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Check | 12/28/10 | 5840 | Aspen Publishers, Inc. | lw 72826894, 09.01.10 | 243.73 |
| 6289 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 12/31/10 | | STAPLES INC. 00692  CHAMBERSBUR | 9211159857+(800)333-33303716519531 61000 | 82.72 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

Page 9 of 54

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/31/10 | | STAPLES INC. 00026   NEW YORK | 000050042  (800)333-3330371651953161000 | 458.97 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/04/11 | | THAI CHEF AND SUSHI WASHINGTON | 17    RESTAURANT37165195316100 | 16.41 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/04/11 | | AMTRAK    INTERNET | TKT# 6548256024073371651953161000 | 203.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/04/11 | | STAPLES INC. 00082  CHAMBERSBUR | 0211264004+(800)333-3330371651953161000 | 150.35 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/05/11 | | STAPLES INC. 00082  CHAMBERSBUR | 0211322056+(800)333-3330371651953161000 | 66.67 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/05/11 | | STAPLES INC. 00083  MONTGOMERY | 9211351335+(800)333-3330371651953161000 | 26.49 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/06/11 | | COSI - 674 5426290WASHINGTON | 000251001  202332836437165195316100 | 43.71 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/06/11 | | ESTIATORIO MILOS 000NEW YORK | 98980169  212245274003716519533161000 | 431.17 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/06/11 | | BNA BONDS    800-960-1221 | 97493630000 800030531651953 10222 | 42.61 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/07/11 | | STAPLES INC. 00082  CHAMBERSBUR | 0211320816+(800)333-3330371651953161000 | 81.96 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/07/11 | | AMTRAK NRTREAST CAFEWASHINGTON | 29000002  800-872-72453716519533161000 | 12.25 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/08/11 | | AMTRAK    INTERNET | TKT# 5541000203078371651953161000 | 270.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/08/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211306024+(800)333-3330371651953161000 | 105.97 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/06/11 | | USPS 1049000270201TWASHINGTON | 01917034  800-2758977371651953161000 | 19.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/06/11 | | PRET A MANGER #4 000NEW YORK | 06916102  212207810037165195316100 | 27.35 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/07/11 | | ESTIATORIO MILOS 000NEW YORK | 98980137  212245740037165195316100 | 570.39 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/05/11 | | PRET A MANGER #4 000NEW YORK | 06868254  212207810037165195316100 | 20.34 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/08/11 | | PRET A MANGER #4 000NEW YORK | 06864634  212207810037165195316100 | 34.27 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/08/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211301002+(800)333-3330371651953161000 | 63.28 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/09/11 | | AMEGO     TAXI MANAGMONEW YORK | 210-957-7577371651953161100 | 6.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/09/11 | | WHITE AND BLUE GROUPLONG ISLAND | TAXICAB & LIMOUSINE37165195316100 | 9.40 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/08/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211405456+(800)333-3330371651953161000 | 47.67 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/08/11 | | NYC TAXI | 04416942  718-3611647371651953161000 | 7.92 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/08/11 | | NYC TAXI | 04433627  718-392201237165195316100 | 9.80 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/08/11 | | NYC TAXI | 04431700  718-392222237165195316100 | 13.50 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/09/11 | | SARABETH'S EAST    NEW YORK | RESTAURANT37165195316100 | 13.98 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/09/11 | | SARABETH'S EAST    NEW YORK | RESTAURANT37165195316100 | 30.12 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/10/11 | | KING BROKERAGE KING BROOKLYN | 718-635-6110371651953161000 | 16.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/10/11 | | ZARO'S BAKERY 66000NEW YORK | 99000001 21222201103716519533161000 | 9.21 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/09/11 | | JAMEEMAH ESSEX HOUSENEW YORK | 20497079  LODGING37165195316100 | 1,412.02 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/10/11 | | HUDSON NEWS | 83400056.8 20192955503716519533161000 | 50.65 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/09/11 | | AMTRAK    RIVERSIDE | TKT# 5545721010587371651953161000 | 158.00 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/10/11 | | ZARO'S BAKERY 0215 NEW YORK | 99000055  212-292-0101371651953161000 | 7.95 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/10/11 | | NINO'S TRATTORIA   NEW YORK | RESTAURANT37165195316022 | 71.75 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/10/11 | | STAPLES 00741    ALEXANDRIA | 84    RESTAURANT37165195316100 | 49.89 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/11/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211865476+(800)333-3330371651953161000 | 281.31 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/11/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211261025+(800)333-3330371651953161000 | 181.91 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/11/11 | | PAYMENT CENTER    INFORMATION | 9P852696401012460281    453423716519531651000 | 203.52 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/21/11 | | STRAFFORD PUBLICATIO000-9287085 | 000267031  202332836437165195316100 | 17.45 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/20/11 | | COSI - 674 5426290WASHINGTON | 00000728.6 20233283643716519531651000 | 12.38 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/17/11 | | STARBUCKS USA 0017129WASHINGTON | 76    RESTAURANT37165195316100 | 87.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/17/11 | | SETTE OSTERIA    WASHINGTON | 11    RESTAURANT37165195316100 | 60.72 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/18/11 | | THAI CHEF AND SUSHI WASHINGTON | 9POOANOO5 202320(BLI6557165195316003) | 136.78 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/14/11 | | MATTHEW BENDER & CO 000-833-9364 | 9211902222-(800)333-3330371651953161652022 | 193.03 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/13/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211222222+(800)333-3330371651953161000 | 147.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/15/11 | | STAPLES INC. 00082  CHAMBERSBUR | TKT# 6548107002439371651953161000 | 147.00 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/15/11 | | AMTRAK    INTERNET | 9211751757+(800)333-3330371651953161000 | 52.46 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/18/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211772022+(800)333-3330371651953161000 | 50.52 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/18/11 | | STAPLES INC. 00082  CHAMBERSBUR | HEB5-110116 BUSINESS SERVICE37165195316022 | 213.50 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/19/11 | | THAI CHEF AND SUSHI WASHINGTON | 76    RESTAURANT37165195316100 | 68.26 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/19/11 | | THAI CHEF AND SUSHI WASHINGTON | 11    RESTAURANT37165195316100 | 18.91 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/18/11 | | MATTHEW BENDER & CO 000-833-9364 | 9POOANOO5 202320(BLI6557165195316003) | 439.14 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/19/11 | | STAPLES 00741    STOCKTON | 9211905800+(800)333-3330371651953165022 | 193.03 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/19/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211933134+(800)333-3330371651953161000 | 25.38 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/20/11 | | STAPLES INC. 00083  MONTGOMERY | 9211926045+(800)333-3330371651953163022 | 113.41 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/21/11 | | SETTE OSTERIA    WASHINGTON | RESTAURANT37165195316100 | 30.97 |
| 6269 · PCL14-Meals & Entertainment | Check | 01/21/11 | 5886 | Counsel Press LLC | hw 90187148, 01.13.11 | 2,512.18 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/22/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9211926065+(800)333-3330371651953161000 | 103.30 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/22/11 | | AMTRAK    INTERNET | TKT# 6548107080433371651953161000 | 139.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/23/11 | | BISTRO CHAT INOIR 000NEW YORK | 50000047  212794242637165195316100 | 154.12 |
| 6269 · PCL14-Meals & Entertainment | Credit Card Charge | 01/23/11 | | AMTRAK    WASHINGTON | 99950007  800-872-72453716519531651000 | 7.50 |

## Sanford Wittels Heisler, LLP
### In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6289 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/23/11 | | HUDSON AMS UNION STAWASHINGTON | 592000058 3.7033381893371551953161000 | 15.88 |
| 6289 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/23/11 | | CALIENDNA 8000000BROOKLEN ALLEN | 042601916 68779531551953161000 | 74.22 |
| 6289 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/24/11 | | GRIMLA FORNAORIA 00NEW YORK | 189000025 212-585-40023715519531 61000 | 112.00 |
| 6289 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 01/24/11 | | NYC TAXI | 212-3574200037155195316100 | 9.80 |
| 6289 - PCL14-Meals & Entertainment | Credit Card Charge | 01/24/11 | | MOHAMMED F AHMED MOHAMANICA | 718-395-2604371551953161000 | 8.70 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 01/25/11 | | TANG PAVILION    NEW YORK | 000384978 RESTAURANT27155195316100 | 56.20 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/25/11 | | THAI CHEF AND SUSHI WASHINGTON | 107    RESTAURANT27155195316100 | 29.97 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/25/11 | | JUMEIRAH ESSEX HOUSENEW YORK | 21314420  LODGING27155195316100 | 943.34 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | AMAZON.COM      AMZ.COMBI | F00A0VYEVXW MERCHAN05E27155195316022 | 164.73 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | HUDSON NEWS | 800000006-2 20193508007155195316100 | 22.97 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | ZAKR-B ZAKERV 60300NEW YORK | 127000213 0.2123320017155195316100 | 11.20 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | AMTRAK      INTERNET | TKT8 8544000006643715519531 61000 | 139.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | CRUMBS     NEW YORK | BAKERY27155195316100 | 10.25 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 01/26/11 | | NYC TAXI | 065990981 000-000000371551953161000 | 8.86 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | NYC TAXI | 065982971 000-000000371551953161000 | 17.04 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/26/11 | | UNION STATION PARDIONWASHINGTON | 58000001 202-295-8140237155195316100 | 58.00 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 01/27/11 | | COS0 - 674 542928080WASHINGTON | 000272001 20233280304371551953161000 | 14.93 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/27/11 | | SETTE OSTERIA    WASHINGTON | RESTAURANT27155195316100 | 95.47 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 01/27/11 | | HOTELS.COM     800-218-4658 | 160259506005 8000734318371551953161000 | 1,207.44 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/27/11 | | STAPLES 00025  NEW YORK | 000480631 (000)333-333037155195316022 | 27.20 |
| 6289a - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/27/11 | | ERNEST KLEIN & CONEW YORK | 021712914 21224088437155195316222 | 62.85 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/28/11 | | SUBMARINA CALIFORNIAMANHATTAN | 01700283 212-247-002537155195316022 | 21.53 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/28/11 | | AMTRAK      INTERNET | TKT8 5041400765037155195316100 | 139.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/28/11 | | AMTRAK      INTERNET | TKT8 5045260706037155195316100 | 131.00 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 01/28/11 | | STARBUCKS USA 00712WASHINGTON | 038067764 860-762728237155195316100 | 8.20 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/28/11 | | STAPLES INC. 00083 MONTGOMERY | 921224060A (000)333-333037155195316022 | 57.14 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/30/11 | | NYC TAXI | 068253903 000-000000371551953161000 | 9.84 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/31/11 | | SARAMETHS     NEW YORK | FAST FOOD RESTAURANT27155195316100 | 28.14 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/31/11 | | SARAMETHS     NEW YORK | FAST FOOD RESTAURANT27155195316100 | 28.41 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/31/11 | | AMTRAK      WASHINGTON | 3690006 8000734318371551953161000 | 5.50 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/31/11 | | CRITFANT KIONG-LI LOWDONGSDIE | 7A0GAB & LIMOUSINE37155195316100 | 9.10 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 01/31/11 | | HOTELS.COM     800-218-4658 | 160457010 6000734318371551953161000 | 372.00 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 02/01/11 | | AMTRAK      INTERNET | TKT8 8541100411280037155195316100 | 718.44 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/01/11 | | STAPLES INC 00082  CHAMBERSBUR | 921257705- (000)333-333037155195316022 | 24.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/01/11 | | STAPLES INC .TOOLESON | 921290705A (000)333-333037155195316022 | 3.17 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/01/11 | | SEAMLESSWEB * GO 0IUS212-944-8755 | 184849584-84645956-95405 10017371551953160022 | 1.47 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 02/01/11 | | SEAMLESSWEB * GO 0IUS212-944-8755 | 184645941-64645941-88549 10017371551953160022 | 38.47 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 02/02/11 | | TANG PAVILON    NEW YORK | 989704   RESTAURANT27155195316100 | 60.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/02/11 | | CAFE FIORELLO 0046 NEW YORK | 069803133   RESTAURANT27155195316100 | 60.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Check | 02/01/11 | 5509 | Aspen Publishers, Inc. | Inv 75215223, 12.03.10 | 207.24 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/01/11 | | STAPLES INC. 00082  CHAMBERSBUR | 921233114-2- (000)333-333037155195316100 | 286.22 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/01/11 | | PRET A MANNER #4 000NEW YORK | 071468992  21230781000371551953161000 | 9.15 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/01/11 | | PRET A MANNER #4 000NEW YORK | 071504082  21230781000371551953161000 | 34.64 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/02/11 | | AMTRAK      INTERNET | TKT8 8541041412803371551953161000 | 372.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/03/11 | | STAPLES INC 00082  CHAMBERSBUR | 921257705- (000)333-333037155195316022 | 204.90 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/03/11 | | STAPLES INC .0001 MONROE TOWN | 921290705- (000)333-333037155195316022 | 130.65 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/03/11 | | STAPLES INC 00001 MONROE TOWN | 921290046- (000)333-333037155195316022 | 69.68 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/03/11 | | DONG-J LEE DONG LEERAMYSIDE | TAXICAB & LIMOUSINE37155195316100 | 9.50 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/03/11 | | FRA ESPRESSO - WESTNEW YORK | 189001   RESTAURANT27155195316222 | 100.02 |
| 6289a - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/03/11 | | DUANE READE #0321 ONEW YORK | 66401   RESTAURANT27155195316222 | 5.50 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | JTL MANAGEMENT INC JLONG ISLAND | 042003210017 2126862740371651551953065 | 66.79 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | COSO - EAST SIDE   NEW YORK | 718-392-70003715519531 61000 | 12.70 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | ERNEST OLEIN & CO. 0NEW YORK | 5540063   RESTAURANT27155195316100 | 21.00 |
| 6289a - PCL14-Meals & Entertainment | Credit Card Charge | 02/04/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 0524035  212-421-8248371551953161000 | 287.18 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | HELMSLEY HOTEL PARK NEW YORK | TKT8 5541007098490371551953161000 | 292.00 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | AMTRAK      INTERNET | 921242131E- (000)333-333037155195316222 | 156.75 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | STAPLES INC. 00083 MONTGOMERY | 921242810E- (000)333-333037155195316222 | 731.59 |
| 6289 - PCL14-Novartis Class Act-WH - Other | Credit Card Charge | 02/04/11 | | STAPLES INC .00748 STOCKTON | | |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/04/11 | | NYC TAXI | 015575451 · 718-6372000371551953161000 | 8.50 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/04/11 | | ANTONACCI 1200000544NEW YORK | 922064910 · 2125215003371551953161000 | 78.24 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/05/11 | | SARAHETHS NEW YORK | FAST FOOD RESTAURANT371551953161000 | 76.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/05/11 | | PRET A MANGER #10 00NEW YORK | 000255902 · 2122073723371551953161000 | 12.86 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/05/11 | | PRET A MANGER #10 00NEW YORK | 000255102 · 2122073723371551953161000 | 12.81 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/05/11 | | STAPLES INC. 00863 MONTGOMERY | 9212460769-(900)333-3330371551953161000 | 32.97 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/05/11 | | HUDSON NEWS | 862000007.2 00165990037155195316100 | 27.93 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/05/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9212489749-(900)333-3330371551953161000 | 125.89 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/05/11 | | AMTRAK INTERNET | TKT# 8548287122082371551953161000 | 139.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/05/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9212492870-(900)333-3330371551953161000 | 19.98 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/21/11 | | STAPLES INC. 00863-0000371551953161000 | 9212482891-(900)333-3330371551953161000 | 20.91 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/26/11 | | HELMSLEY HOTEL PARK NEW YORK | 0529692 · 212-521-4240371551953161000 | 227.27 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/07/11 | | AMAZON.COM AMZN.COM/BI | 55MXUOWHCR3 MERCHANDISE371551953161000 | 36.78 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/08/11 | | SETTE OSTERIA WASHINGTON | RESTAURANT371551953161000 | 130.90 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Check | 02/08/11 | | COSI · 674 5429280WASHINGTON | 000262001 · 2023265403371551953161000 | 23.56 |
| 6269a · PCL14-Meals & Entertainment | Check | 02/08/11 | 5946 | Walkers Klawer Law & Business | Inv 75402765, 12.10.10 | 89.17 |
| 6269a · PCL14-Meals & Entertainment | Check | 02/08/11 | 5946 | Walkers Klawer Law & Business | Inv 75402773, 12.10.10 | 74.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/08/11 | | STAPLES INC. 00863 MONTGOMERY | 9212543437-(900)333-3330371551953161000 | 79.49 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/08/11 | | SEAMLESSWEB * CHOLA 2152-944-7755 | 1952289224-61855256622-66255 · 10017371551953163022 | 80.13 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/08/11 | | AMAZON MKTPLACE PMTSAMAZN.COMBI | D2483CDFMS MERCHANDISE371551953163022 | 79.17 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/08/11 | | AMAZON MKTPLACE PMTSAMAZN.COMBI | 1676A3V5QJ MERCHANDISE371551953163022 | 10.60 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/09/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9212543421-(900)333-3330371551953161000 | 572.18 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/09/11 | | COSI · 674 5429280WASHINGTON | 000264001 · 2023265647371551953161000 | 196.33 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/08/11 | | SETTE OSTERIA WASHINGTON | RESTAURANT371551953161000 | 88.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/10/11 | | BOCADILLOS RESTAUR 8SAN FRANCIS | 000436053 · 4159622823371551953163022 | 59.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/10/11 | | MARVELOUS MARKET 501WASHINGTON | 0028170413 (202)332-3690371551953161000 | 27.99 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/10/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9212595960-(900)333-3330371551953161000 | 18.92 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/10/11 | | CONNECTICUT AVENNE WWASHINGTON | 001000057 0.3320260037155195163161000 | 60.01 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/10/11 | | STAPLES INC. 00748 STOCKTON | 9212576231-(900)333-3330371551953163022 | 306.42 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/08/11 | | YELLOW CAB OF SAN FRISAN FRANCIS | 000000000001 TAXICAB & LIMOUSINE371551953163022 | 57.95 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/10/11 | | THAI CHIEF AND SUSHI WASHINGTON | 000-438-3637 RESTAURANT371551953161000 | 5.99 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/10/11 | | THAI CHIEF AND SUSHI WASHINGTON | 76   RESTAURANT371551953161000 | 65.93 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/11/11 | | GLAZE TERIYAKI GLAZENEW YORK | 20261   636 LEXINGTON AVE NE371551953163022 | 51.45 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/11/11 | | STAPLES INC. 00748 STOCKTON | 9212607652-(900)333-3330371551953163022 | 28.21 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/11/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9212623261-(900)333-3330371551953161000 | 118.84 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/11/11 | | TAXI AND SEDAN SER 3ASHBURN | 209440007 70343000037155195316100 | 90.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/12/11 | | REGENTS CABS REGENTSSAN FRANCIS | TAXICAB & LIMOUSINE371551953163022 | 10.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/12/11 | | DULLES NEWS AND GI 3DULLES | 000916007 703572183037155195316100 | 31.03 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/11/11 | | THAI CHIEF AND SUSHI WASHINGTON | 92   RESTAURANT371551953161000 | 105.81 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/11/11 | | Hilton 703 RestaurantSan Francis | 000000000323 (415)453-0000371551953163022 | 30.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/11/11 | | THAI CHIEF AND SUSHI WASHINGTON | 61   RESTAURANT371551953161000 | 77.05 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/11/11 | | BESTBUY.COM 894 RIDGFIELD | 073504631 888-237-8289371551953163022 | 481.22 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/12/11 | | STAPLES INC. 00863 MONTGOMERY | 9212709269-(900)333-3330371551953161000 | 92.36 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/12/11 | | THE HOME DEPOT #8177NEW YORK | 004321060 999-999-9999371551953163022 | 49.67 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/13/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9212701989-(900)333-3330371551953161000 | 97.50 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/13/11 | | BOCADILLOS RESTAUR 8SAN FRANCIS | 000444016 4159622823371551953163022 | 7.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/17/11 | | UNITED AIR 7INFLT. UNITED AIR | 11020918011UNITED AIR *INFLT.371551953161000 | 8.49 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/17/11 | | UNITED AIR *INFLT. UNITED AIR | 9213370893-(900)333-3330371551953161000 | 100.08 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/18/11 | | GREAT AMERICAN HEALTNEW YORK | 000858 · RESTAURANT371551953163022 | 12.75 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/16/11 | | THE PUMP #9 WEST 55 NEW YORK | FAST FOOD RESTAURANT371551953163022 | 24.77 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/17/11 | | TOPAZ THAI RESTAURANNEW YORK | 8510165142 212-867-4620037155195316302 | 48.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/17/11 | | EL AZTECA 92NEW YORK | 000021007 · RESTAURANT371551953163022 | 95.96 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/18/11 | | ERNEST KLEIN & CO. 04NEW YORK | 217001412 · 2122467694371551953163022 | 59.23 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/18/11 | | STAPLES INC. 00748 STOCKTON | 9213463934-(900)333-3330371551953163022 | 54.74 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/18/11 | | GREAT AMERICAN HEALTNEW YORK | 000052 · RESTAURANT371551953163022 | 15.00 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/22/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9213534742-(900)333-3330371551953161000 | 341.62 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/24/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9213853367-(900)333-3330371551953161000 | 84.61 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/24/11 | | The Grand Del Mar ReSan Diego | 0003332765 (858)926-7000371551953161000 | 810.34 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 02/25/11 | | STAPLES INC. 00682 CHAMBERSBUR | 9213731672-(900)333-3330371551953161000 | 11.12 |
| 6269 · PCL14-Novartis Class Act-WBH – Other | Credit Card Charge | 02/25/11 | | WASHINGTON FLYER TAXARLINGTON | TAXICAB & LIMOUSINE371551953161000 | 80.00 |

Sanford Wittels Heisler, LLP
In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 02/28/11 | | STAPLES INC. 00862 CHAMBERSBUR | 9313781975..(800)333-3330371551953161000 | 47.87 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 02/28/11 | | ACTEVA EVENT PAYMENTSAN FRANCIS | EPFE0D71004 BUSINESS SERVICE37155195318161000 | 28.99 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 02/28/11 | | ACTEVA EVENT PAYMENTSAN FRANCIS | EREE0D0B9273 BUSINESS SERVICE37155195318161000 | 75.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Deposit | 03/01/11 | 5080 | | Write Off of Stale-Dated Checks | -5.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/01/11 | | NYC TAXI | 9213412283-.(800)333-3330371551953161000 | 74.18 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/02/11 | | PRET A MANGER #4 000NEW YORK | 069260938 000-000000371551953161000 | 13.20 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/02/11 | | THE WARWICK REST & BNEW YORK | 075278502D 2123076100371551953161000 | 30.49 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/03/11 | | HOTELS.COM     800-219-4606 | 07700D055 2122472700371551953161000 | 78.24 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/03/11 | | AMTRAK         WASHINGTON | 16210360508 800070543143715519533161000 | 534.86 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/03/11 | | AMTRAK         WASHINGTON | 38090008  800-812-2245371551953161000 | 4.25 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/04/11 | | AMTRAK         WASHINGTON | TKF08547000700500371551953161000 | 208.00 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/04/11 | | AMBER CUISINE 00000NEW YORK | 3498022611 RESTAURANT37155195318161000 | 95.48 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/04/11 | | PRET A MANGER #4 000NEW YORK | 075427413  2123076100371551953161000 | 8.58 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/04/11 | | NYC TAXI | 069545055  518-7763312371551953161000 | 10.52 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/04/11 | | ESTIATORIO MILOS 000NEW YORK | 826357   212-246-7400371551953161000 | 20.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/05/11 | | ESTIATORIO MILOS 000NEW YORK | 825439   212-246-7400371551953161000 | 198.05 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/05/11 | | BISTRO MILANO 2740000NEW YORK | 200008   RESTAURANT37155195318161000 | 190.09 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/06/11 | | BENOIT RESTAURANT & NEW YORK | 0209972   RESTAURANT37155195318161000 | 20.33 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/05/11 | | EFILING FOR COURTS EAUSTIN | 222-870-1043371551953161000 | 17.59 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/06/11 | | THE WARWICK HOTEL 00NEW YORK | 069085092 LODGING37155195318161000 | 25.06 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/06/11 | | NYC TAXI | 069516745  718-9207171371551953161000 | 5.20 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/06/11 | | NYC TAXI | 069517869  000-000000371551953161000 | 7.20 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/06/11 | | VYACHESLAV SULEYMANOFOREST HILL | 718-459-2592371551953161000 | 8.10 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/06/11 | | NONNA      NEW YORK | RESTAURANT37155195318161000 | 32.85 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/06/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 718-361-0055371551953161000 | 5.60 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/06/11 | | BOULEVARD TAXI LEASLONG ISLAND | 718-532-3312371551953161000 | 5.60 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/07/11 | | TELEPAN RESTAURANT NEW YORK | 4853571   RESTAURANT37155195318161000 | 86.95 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Check | 03/07/11 | 5599 | Fedex - SWH | 3053-3474-0 | 38.43 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/07/11 | | AMTRAK     WASHINGTON | 39092009  800-972-7245371551953161000 | 4.75 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/07/11 | | AMTRAK     FORT WASH | TKF0 8540088478932371551953161000 | 209.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/07/11 | | ZARO'S BAKERY 860000NEW YORK | 1100031052 2122220151371551953161000 | 17.51 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/07/11 | | NYC TAXI | 069847848  000-000000371551953161000 | 13.20 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/08/11 | | SETTE OSTERIA    WASHINGTON | RESTAURANT37155195318161000 | 42.75 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/08/11 | | PRET A MANGER #4 000NEW YORK | 078112168  2123076100371551953161000 | 20.07 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Check | 03/08/11 | 6011 | BNA Books | Inv 2985616, 12.28.10 | 128.85 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/08/11 | | AT&T W131 6005 002 WASHINGTON | 98741919  800-331-0500371551953161000 | 235.31 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/10/11 | | SETTE OSTERIA    WASHINGTON | RESTAURANT37155195318161000 | 103.07 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/11/11 | | STAPLES INC. 00862 CHAMBERSBUR | 9214159046-.(800)333-3330371551953161000 | 149.21 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/11/11 | | STAPLES INC. 00862 CHAMBERSBUR | 9214179795-.(800)333-3330371551953161000 | 266.72 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/11/11 | | HOTELS.COM    800-219-4606 | 082841938S 8000184314371551953161000 | 907.78 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/12/11 | | AMTRAK      INTERNET | TKF0 854080298203371551953161000 | 249.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/12/11 | | AMTRAK      INTERNET | TKF0 854104690869137155195318161000 | 165.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/14/11 | | BEN ASH DELICATESSENNEW YORK | 0000000052  212-265-1618371551953161000 | 21.31 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/11 | | AMTRAK      WASHINGTON | 00003897B  2122552400371551953161000 | 7.00 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/11 | | AMTRAK      WASHINGTON | 827948   212-245-7400371551953161000 | 162.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/14/11 | | RED EYE GRILL 0051 0NEW YORK | 2708141   RESTAURANT37155195318161000 | 9.96 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | YELLOW CAB SLSJET MALONG ISLAND | 718-752-0092371551953161000 | 31.40 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | PARK CENTRAL HOTEL FNEW YORK | 08980283  212-707-4600371551953161000 | 333.35 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | Joseph Pace | | 6.85 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Check | 03/15/11 | 3C3OD0 | AMTRAK      INTERNET | PR FRE 03/15/11 | 163.88 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | AMTRAK      INTERNET | TKF0 85411271101405371551953161000 | 186.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | STAPLES INC. 00862 CHAMBERSBUR | 9214273535-.(800)333-3330371551953161000 | 52.99 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | STAPLES INC. 00862 CHAMBERSBUR | 9214279956-.(800)333-3330371551953161000 | 174.73 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/15/11 | | PAYMENT CENTER   INFORMATION | 0FM6ZTW0110102A00754   453423715519533161000 | 707.02 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/17/11 | | NYC TAXI | 070811402  718-3815005371551953165019 | 6.04 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/17/11 | | HALE AND HEARTY SO NNEW YORK | 0000399761  2122552400371551953161000 | 5.00 |
| 6260a - PCL14-Meals & Entertainment | Credit Card Charge | 03/17/11 | | ESTIATORIO MILOS 000NEW YORK | 827948   212-245-7400371551953161000 | 597.01 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/17/11 | | RED EYE GRILL 0051 0NEW YORK | 2708141   RESTAURANT37155195318161000 | 320.00 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/17/11 | | YELLOW CAB SLSJET MALONG ISLAND | 718-752-0092371551953161000 | 9.10 |
| 6269 - PCL14-Novartis Class Act-WkH - Other | Credit Card Charge | 03/17/11 | | PARK CENTRAL HOTEL FNEW YORK | 08980283  212-707-4600371551953161000 | 14.10 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/17/11 | | NYC TAXI | 070514178  718-3920031337155195316100 | 7.95 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/17/11 | | RITZ CARLTON NEW Y02NEW YORK | 40120124  212-3080103371551953161000 | 18.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/17/11 | | FOOD EMPORIUM #587/02NEW YORK | 000411041  9989086993318519553161000 | 14.95 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/18/11 | | AQ KAFE    NEW YORK | 9115134    RESTAURANT3715519531611000 | 27.67 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/18/11 | | RUE 57    NEW YORK | 7160134    RESTAURANT3715519531611000 | 18.00 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/18/11 | | CITY HALL RESTAURAN1NEW YORK | 0    212-406-902837155195316100 | 73.79 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/18/11 | | FIKA ESPRESSO - WES7NEW YORK | 79929    RESTAURANT3715519531611000 | 7.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/18/11 | | PRET A MANGER #4 000NEW YORK | 077261568  212307615037155195316019 | 8.48 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/18/11 | | PRET A MANGER #4 000NEW YORK | 077307148  212307615037155195316019 | 8.53 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/18/11 | | HELMSLEY HOTEL PARK NEW YORK | 0533774  212-521-624037155195316100 | 1,487.20 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/18/11 | | NYC TAXI | 016278944  000-000002037155195316100 | 8.10 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/19/11 | | CAFE FIORELLO 0045  NEW YORK | 3860112    RESTAURANT3715519531611000 | 81.50 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/19/11 | | AMTRAK    WASHINGTON | 38960069    800-872-724537155195316019 | 8.50 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/19/11 | | AMTRAK    INTERNET | TKT# 854810411350337155195316100 | 162.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/19/11 | | HUDSON NEWS | 861000967 6 20195089260371551953161000 | 34.40 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/19/11 | | HELMSLEY HOTEL PARK NEW YORK | 0533774  212-521-624037155195316100 | 209.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/19/11 | | ALL TAXI MANAGEMEN LONG ISLAND | 718-381-00053371551953161000 | 373.57 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/19/11 | | PAX WHOLESOME FOODS NEW YORK | 0000000001 FA3T FOOD RESTAURANT37155195316019 | 11.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/19/11 | | NY FRESH BITE 00000NEW YORK | 144000065 1 212247332737155195316019 | 9.11 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/21/11 | | PRET A MANGER #4 000NEW YORK | 077808953  212307610037155195316019 | 14.09 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/22/11 | | PRET A MANGER #4 000NEW YORK | 077823945  212307610037155195316019 | 8.75 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Check | 03/24/11 | 6039 | BNA Bookstore | Inv 85231.03.07.11 | 23.85 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Check | 03/22/11 | 6049 | Thomson West | Inv 822150305, 01.24.11 | 16.94 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/24/11 | | AMTRAK    INTERNET | TKT# 854810410506371551953161000 | 598.84 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/24/11 | | HOTELS.COM    800-219-4906 | 163961278486005754318371551953161100 | 209.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/24/11 | | NYC TAXI | 071667007  000-000002037155195316100 | 324.80 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/25/11 | | PRET A MANGER #4 000NEW YORK | 078110391  212307610037155195316019 | 8.40 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/25/11 | | PRET A MANGER #4 000NEW YORK | 078219498  212307610037155195316019 | 8.75 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/25/11 | | ESTIATORIO MILOS 000NEW YORK | 829507    212-245-74003715519531611000 | 8.25 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/25/11 | | AMTRAK    WASHINGTON | TKT# 854073300991137155195316100 | 140.31 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/26/11 | | PRET A MANGER #4 000NEW YORK | 078322689  212307610037155195316019 | 100.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/26/11 | | STAPLES 00056  GREENSBUR | 021406453-(800)333-333037155195316100 | 9.67 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/26/11 | | STAPLES 00056    ELMSFORD | 000107765  (800)333-333037155195316019 | 11.43 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/27/11 | | BISTRO MILANO 274600NEW YORK | 202273    RESTAURANT3715519531611000 | 60.10 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/28/11 | | COSI - 6H4 542920890NEW YORK | 000530001  218534342371551953165019 | 65.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/29/11 | | METRO-NORTH TVM   877-898-667 | 000000000 877-898-697737155195316019 | 4.34 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/29/11 | | AMTRAK    INTERNET | TKT# 854810411595937155195316019 | 105.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/29/11 | | ARR MANAGEMENT CORP WOODBSIDE | 718-397-05043715519531 | 139.00 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/30/11 | | COSI - 6H4 542920890WASHINGTON | 000533001  202332803647155195316019 | 8.75 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 03/30/11 | | COSI - 6H4 542920890WASHINGTON | 000533001  202332803647155195316019 | 6.57 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/30/11 | | AMTRAK    INTERNET | TKT# 854810410807337155195316022 | 8.02 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/30/11 | | AMTRAK    INTERNET | TKT# 854810410807337155195316019 | 232.00 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Credit | 03/31/11 | | PRET A MANGER #4 000NEW YORK | 000534031  202332803647155195316100 | -232.00 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 04/06/11 | | COSI - 6H4 542920890WASHINGTON | 924174074H  (800)333-333037155195316019 | 137.14 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/02/11 | | STAPLES INC. 00082  CHAMBERSBUR | 000000001  202-789-431437155195316100 | 210.04 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/31/11 | | METRO-NORTH TVM   877-898-667 | 000000000 877-898-697737155195316019 | 10.75 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/31/11 | | METRO-NORTH TVM   877-898-667 | TKT# 854810703712337155195316019 | 232.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 03/31/11 | | AMTRAK    WASHINGTON | 007005101  718-548807437155195316019 | 5.10 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/01/11 | | NYC TAXI | 06830036  800-331-050037155195316100 | 31.78 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/01/11 | | AT&T W131 6606 002  WASHINGTON | 000000000 877-898-697737155195316019 | 229.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/01/11 | | METRO-NORTH TVM   877-898-667 | 07232359  212307610037155195316019 | 6.25 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 04/06/11 | | PRET A MANGER #4 000NEW YORK | 9216925095- (800)333-333037155195316100 | 38.12 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 04/25/11 | | STAPLES INC. 00082  CHAMBERSBUR | 000000005  202-789-431437155195316019 | 11.04 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/25/11 | | ELIS RESTAURANT 0427NEW YORK | TKT# 854647102595337155195316100 | 186.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/14/11 | | AMTRAK    WASHINGTON | 164012076F7 600975431837155195316100 | 250.76 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/14/11 | | NYC TAXI | 073641719  718-99351003371551953161000 | 12.24 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/14/11 | | DOURIOS MANAGEMENT COLONG ISLAND | TAXICAB & LIMOUSINE37155195316100 | 6.80 |
| 6269a - PCL14-Meals & Entertainment — Credit Card Charge | 04/15/11 | | TANG PAVILION    NEW YORK | 027892824  RESTAURANT3715519531611000 | 58.35 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/15/11 | | OYOLIZZ HACKING CORPNEW YORK | 212-947-760837155195316100 | 9.90 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/15/11 | | PRET A MANGER #4 000NEW YORK | 080944356  212307610037155195316019 | 7.16 |
| 6269 - PCL14-Novartis Class Act-W&H - Other — Credit Card Charge | 04/15/11 | | STAPLES INC. 00082  CHAMBERSBUR | 9215225205- (800)333-333037155195316100 | 223.38 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/16/11 | | GINA LA FORNARINA 00NEW YORK | 72270855  212-956-6500 37155195316100 | 152.15 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/16/11 | | PRET A MANAGER #4 00NEW YORK | 081120633  21230316100 37155195316100 | 10.32 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/16/11 | | AMTRAK    INTERNET | TKT# 554100348661371551953161000 | 232.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/16/11 | | NYC TAXI | 073972177  000-00000003715519531610900 | 9.36 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/16/11 | | KING BROKERAGE KING BROOKLYN | 718-833-8110371551953161000 | 10.20 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/16/11 | | NYC TAXI MED 3E42 09LONG ISLAND | 074065661  000-000000003715519531610900 | 8.88 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/17/11 | | CANDLE 79 0041    NEW YORK | 1090292  212-537-7179371551953161000 | 75.15 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/17/11 | | TAXI CREDIT CARD C0RWOODSIDE | TAXICAB & LIMOUSINE371551953161000 | 8.50 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/17/11 | | TLF LENOX HILL FLORINEW YORK | 10616006  212-744-00693715519531610900 | 32.66 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/18/11 | | CAFE FIORELLO 0046 NEW YORK | 5326459  RESTAURANT3715519531610900 | 137.14 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/18/11 | | AMTRAK | TKT# 554002680472371551953161000 | 372.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/18/11 | | ARIB MANAGEMENT CORP 00WOODSIDE | 718-397-004437155195316100 | 8.50 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/18/11 | | AMTRAK    WASHINGTON | 39900016  800-972-7245371551953161000 | 18.50 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/18/11 | | LIGHT SOURCE INC LIONEW YORK | 212-685-7840371551953161000 | 11.10 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/18/11 | | THE WARWICK HOTEL 00NEW YORK | 88800023  LODGING371551953161000 | 124.79 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/18/11 | | LIGHT SOURCE INC LIONEW YORK | 212-685-7840371551953161000 | 11.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/18/11 | | NYC TAXI | 074198098  000-000000003715519531610900 | 16.58 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/22/11 | 1669751 | MATTHEW BENDER & CO 800-833-984 | 0FGPOT1LO501 LEGALPUBLISH3715519531610900 | 484.70 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/22/11 | | STAPLES INC. 00682  CHAMBERSBUR | 921640057-3  (800)333-3330371551963161000 | 133.79 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/28/11 | | ERNEST KLEIN & CO. 0NEW YORK | 42090140Z  21224429843715519531610900 | 64.69 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/28/11 | | BENOIT RESTAURANT 0 NEW YORK | 074674  RESTAURANT37155195316100 | 124.79 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/28/11 | | CAFE METRO 0000NEW YORK | 200  FAST FOOD RESTAURANT37155195316100 | 10.32 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/28/11 | | STAPLES INC. 00682  CHAMBERSBUR | 921572897-  (800)333-3330371551963161000 | 1,498.13 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/28/11 | | STAPLES INC. 00685  ORLANDO | 921572897-  (800)333-3330371551963161000 | 11.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Check | 04/29/11 | 31363D | Vanessa Dube | PIR PIE 04/29/11 | 3.86 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 04/30/11 | | Thomson West | 111200004437 LEGAL MEDIA3715519531610900 | 75.14 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/06/11 | | MERRILL CORPORATION SAINT PAUL | 047591202  651-917-1550371551963163022 | 111.30 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/07/11 | | Thomson West | 111200004649 LEGAL MEDIA3715519531610900 | 2,351.70 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/09/11 | | VERIZONWRLSSAPO VE V0WIRELESS | E0000000421 V0WIRELESS3715519531610900 | 505.50 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/11/11 | | AMTRAK    INTERNET | TKT# 554100409214371551953163022 | 118.55 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/11/11 | | AMTRAK    INTERNET | TKT# 554161422037371551953161000 | 49.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/11/11 | | NYC TAXI | 076544205  000-00000003715519531610900 | 188.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/12/11 | | ESTIATORIO MILOS 00NEW YORK | 639002  212-245-7400371551963161000 | 9.36 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/12/11 | | ELIS RESTAURANT 3672W4SHINGTON | 0000000001 202-785-431437155195316100 | 145.60 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/12/11 | | UNION STAT AUBONPAINWASHINGTON | 001005095-1 20289609287155195316100 | 14.29 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/12/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8683371551953161000 | 5.15 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/12/11 | | STAPLES INC. 00682  CHAMBERSBUR | 921597005-1 (800)333-3330371551963161000 | 9.70 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/12/11 | | US AIRWAYS    INTERNET | TKT# 037243923335371551963161019 | 15.89 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/31/11 | | AMTRAK    INTERNET | 094609647  212307910271551953161000 | 284.70 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/31/11 | | PRET A MANAGER #4 00NEW YORK | FAST FOOD RESTAURANT371551953161000 | 76.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/31/11 | | SARABETHS    NEW YORK | 20007  659 LEXINGTON AVE RE3715519531953022 | 23.56 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/31/11 | | GLAZE TERIYAKI GLAZENEW YORK | 24569448  LODGING371551953161000 | 83.69 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/31/11 | | JUMEIRAH ESSEX HOUSENEW YORK | 48000012  2122086600371551953165019 | 54.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/14/11 | | IL CORTILE RESTAURANNEW YORK | 051124114128 718-330-1234371551953165019 | 576.11 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/17/11 | | MTA M/W*42ND ST GRANIF18-330-123 | 75372422  212-986-8000371551953161000 | 29.00 |
| 8269a - PCL14-Meals & Entertainment | Check | 05/17/11 | 6171 | GINA LA FORNARINA 00NEW YORK | 092591923  800-7807283715519531610900 | 10.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/17/11 | | PRET A MANAGER #4 00NEW YORK | liw 614743_ 04.29.11 | 53.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/17/11 | | STARBUCKS CORP07207 0NEW YORK | 718-784-9292371551953161000 | 2.34 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/17/11 | | UTOG 2 Way Radio Inc | | 215.25 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/17/11 | | NYC TAXI | 718-784-9292371551953161000 | 13.40 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Credit | 05/17/11 | | SOUTHWEST AIRLINES   DALLAS | TKT# 526083780002371551953163022 | 10.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Credit | 05/17/11 | | AMTRAK    INTERNET | TKT# 554104035847371551953163022 | -92.65 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/17/11 | | COTT MANAGEMENT CO THLONG ISLAND | TAXICAB & LIMOUSINE371551953161000 | 10.80 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/17/11 | | SOUTHWEST AIRLINES   DALLAS | TKT# 526217440266037151953161000 | 329.90 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/17/11 | | SOUTHWEST AIRLINES   DALLAS | TKT# 526053760002137155193161000 | 10.00 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/18/11 | | NYC TAXI | 077156803  718-786581137155195316100 | 15.50 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/18/11 | | PRET A MANAGER #4 00NEW YORK | 077131676  000-000000003715519531610900 | 9.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/18/11 | | LA BONNE SOUPE 8430NEW YORK | 085441760  212307610037155195316100 | 12.01 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/18/11 | | PAPILLON    NEW | 692048  RESTAURANT371551953161000 | 87.49 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 05/18/11 | | AMTRAK    INTERNET | RESTAURANT371551953161000 | 108.19 |
| 8269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/18/11 | | AMTRAK    INTERNET | TKT# 554112760088637155195316100 | 209.00 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Class | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/18/11 | | AMTRAK        VOICE RESP | TKT# 8545151033078371551953161000 | 23.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/18/11 | | AMTRAK        FORT WASH | TKT# 8045200864037155195316100 | 23.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/18/11 | | NYC TAXI | 07232773 000-000000361551953161000 | 10.44 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/18/11 | | ERNEST KLEIN & CO. SHEW YORK | 918001950 2122457884371551953163022 | 75.95 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 05/18/11 | | CAFE & STEAKHOUSE D0NEW YORK | 040000101645 21228581888371551953161000 | 22.24 |
| 6269a · PCL14-Meals & Entertainment | Check | 05/18/11 | 6187 | Preclsing Low Institute | tw 1742788, 03.31.11 | 264.02 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | AMTRAK        FORT WASH | TKT# 8547000008980371551953161000 | 15.40 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | JTL MANAGEMENT INC.ALONG ISLAND | 718-392-70003715519531610 | 232.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | AMTRAK        INTERNET | TKT# 8541127023870371551953163022 | 223.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | AMTRAK        INTERNET | TKT# 8541126023949371551953163022 | 162.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | STAPLES FRAMINGHAM STAPLES | 15456338 NONE 10010371551953163022 | 36.98 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | STAPLES FRAMINGHAM STAPLES | 15456337 NONE 10010371551953163022 | 291.41 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/19/11 | | STAPLES FRAMINGHAM STAPLES | 15456330 NONE 10010371551953163022 | 5.07 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 05/20/11 | | SEAMLESSWEB + LITTLE212-944-2755 | 201376942-6201376942-67789 10017371551953163022 | 67.81 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 05/20/11 | | GREAT AMERICAN HEALTNEW YORK | 000072   RESTAURANT371551953163022 | 18.60 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/20/11 | | MATTHEW BENDER & CO 800-833-984 | 0FGL5624009 LEGALPUBLS9107155193161000 | 2,925.79 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/20/11 | | ORBITZ.COM       CHICAGO | 17215967.0 ORBYT74DY43715519531610 | 232.27 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/20/11 | | ORBITZ.COM       CHICAGO | 17215967.0 ORBYT'Q29VAON37155195316022 | 67.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/20/11 | | AMERICAN LAW INSTITUPHILADELPHI | 0021856128 800-253-630737155193163022 | 19.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/20/11 | | AMERICAN LAW INSTITUPHILADELPHI | 8879885028 800-253-630737155195316100 | 19.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/20/11 | | Thomson Reuters-West | 110200441 LEGALMEDIA3715519531610 | 171.30 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | US AIRWAYS | X00201119 CCFEE5371551953163022 | 8.33 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | US AIRWAYS | TKT# 0372431405835371551953161000 | 18.63 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | US AIRWAYS | TKT# 0372431405635371551953161000 | 50.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | US AIRWAYS | TKT# 0372431406028371551953161000 | 4.07 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | US AIRWAYS | TKT# 0372431406026371551953161000 | 207.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | CONTINENTAL AIRLINES WEB | TKT# 00521769896463715519531632.2 | 423.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | JETBLUE AIRWAYS   MANKATO | 092409  AIRLINEAIR CARRIER37155195316022 | 190.40 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | ST BAR TX MEMBERSHIPAUSTIN | 8448216744 800-204-222237155195316022 | 240.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/11 | | US AIRWAYS | TKT# 0372431409226371551953161000 | 8.33 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/22/11 | | CHICAGO O   800-717-185 | X002011115 CCFEE9371551953163022 | 78.76 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/22/11 | | CONTINENTAL AIRLINES WEB | TKT# 00529249864537371551953163022 | 150.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/22/11 | | PLAYPRICELINE.COM HTHOTEL ROOM | AR_813468GHOTEL ROOM0371551953163022 | 352.58 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/23/11 | | AMTRAK        INTERNET | TKT# 8548257002503371551953161000 | 147.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/23/11 | | AMTRAK        INTERNET | TKT# 8548256007318371551953163022 | 147.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Credit | 05/23/11 | | AMTRAK        INTERNET | TKT# 8541600023937155195316019 | -137.70 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/23/11 | | US AIRWAYS | TKT# 0372431502369371551953161019 | 339.70 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 05/24/11 | | HAWK N DOVE RESTAUPAWASHINGTON | 10165400110 202043330037155195316019 | 63.76 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/24/11 | | DUTCH MILL CATERING STAPLES | 1500580T NONE 200092715519531610 | 103.15 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/24/11 | | DUTCH MILL CATERING WASHINGTON | 048773  202-832511371551953161000 | 44.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/24/11 | | WINDOWS CATERING COMD3-7529412 | 000000001 2023328384371551953161000 | 140.12 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/24/11 | | US AIRWAYS | TKT# 0372431509918371551953161000 | 50.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | US AIRWAYS | TKT# 0372431608113717551953161000 | 81.93 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | STAPLES FRAMINGHAM STAPLES | 15510279 NONE 10019371551953163022 | 17.08 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | DELTA AIR LINES   ATLANTA | 18002211237155195316022 | 382.70 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | DUTCH MILL CATERING WASHINGTON | 048775  202-832511371551953161000 | 55.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | DUTCH MILL CATERING WASHINGTON | 048773  202-832-5113715519531610 | 44.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | ELIS RESTAURANT 3672WASHINGTON | 000000001 2023328384371551953161000 | 1.54 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 05/25/11 | | COSI - 614 54/25290MWASHINGTON | 000039001 2023328384371551953161000 | 7.72 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | ELIS RESTAURANT 3672WASHINGTON | 000000000 202-785-43143715519531610 | 4.58 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | NARVEUOUS MARKET 501WASHINGTON | 00200039770 (202)332-30903715519531610 | 5.30 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | SETTE OSTERIA   WASHINGTON | RESTRAURANT371551953161000 | 1.72 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | STAPLES FRAMINGHAM STAPLES | 15510271 NONE 10019371551953161000 | 10.60 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/25/11 | | STAPLES FRAMINGHAM STAPLES | 15510272 NONE 200092715519531610 | 8.69 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 05/26/11 | | STARBUCKS CORP00712WASHINGTON | 09208476 600-782728371551953161610 | 8.69 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/26/11 | | DELTA AIR LINES   ATLANTA | 18002211237155195316022 | 95.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/26/11 | | CONTINENTAL AIRLINES WEB | TKT# 00529245160723715519531632 | 75.00 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/26/11 | | US AIRWAYS | TKT# 0372431972869371551953161019 | 382.70 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/26/11 | | NYC TAXI | 212-9574203037155195316016 | 38.60 |
| 6269 · PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/26/11 | | AMTRAK        INTERNET | TKT# 8541064024661371551953161000 | 232.00 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/25/11 | | COURTYARD 15SJ    WASHINGTON | 000025955013 QQ8HKQ7155195310922 | 1,132.79 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/25/11 | | WESTCHESTER CO AIRPOWHITE PLAIN | 000000900 914N4S842137155195310019 | 55.21 |
| 6240 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/26/11 | | WASH METROGRA1025026WASHINGTON | 002000160 202-9621166371551953160019 | 3.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/27/11 | | OYG DCA VENTURE, LLCJAMAICA | 0001145 718-656-6210371551953160019 | 5.65 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/27/11 | | DUTCH MILL CATERING WASHINGTON | 048755 202-833-6113715519531161000 | 35.20 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/25/11 | | ANNS CAR & LIMOUSINEFELHAM | 000000388 914-665-4447371551953165019 | 145.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 08/01/11 | | STARBUCKS CORP00712WWASHINGTON | 002078941 800-782782371551953161000 | 4.95 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 05/01/11 | | AMTRAK    INTERNET | TKT8 8541001918420371551953161000 | 139.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/01/11 | | STAPLES FRAMINGHAM STAPLES | 155691013  NONE   200092715519531 61000 | 111.19 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 05/25/11 | | AMTRAK    INTERNET | TKT8 8541027078680371551953161000 | 186.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/07/11 | | STAPLES FRAMINGHAM STAPLES | 155721210  NONE   100171371551953160022 | 3.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/09/11 | | HOLIDAY INN EXPRESS LYNBROOK | 0000-2603  516-596-3000371551953160322 | 97.38 |
| 6705 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/05/11 | | DELTA AIR LINES    ATLANTA | 180022112123715519531 60219 | 117.30 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/06/11 | | ANNS CAR & LIMOUSINEFELHAM | 0000004437 914-665-4447371551953165019 | 137.00 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 05/09/11 | | ELIS RESTAURANT 3672WASHINGTON | 000000002 202-785-4314371551953161000 | 20.87 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/07/11 | | STAPLES FRAMINGHAM STAPLES | 155911345  NONE   200092715519531 61000 | 86.90 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/07/11 | | GREAT AMERICAN HEALTHNEW YORK | 000042  RESTAURANT371551953160322 | 9.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/07/11 | | JFK IOT 91001    NEW YORK | 201106061119 718-533-3845371551953160219 | 36.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/07/11 | | VERIZONWRLSSAPO VE VZWIRELESS | E000000004QVZWIRELESS371551953161000 | 46.62 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/10/11 | | STAPLES FRAMINGHAM STAPLES | 155910100  NONE   200092715519531161000 | 308.68 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 05/11/11 | | BISTRO MOAZ 22400NEW YORK | 216380  RESTAURANT371551953160322 | 189.83 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/10/11 | | DIG-DIAMOND 3269 | 000042694  202-737-4700371551953160322 | 124.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/11/11 | | Alderez    New York | 84447461161 212-675-2307371551953160322 | 27.59 |
| 6280 · PCL14-Meals & Entertainment | Check | 05/13/11 | 6242 | UTOG 2 Way Radio Inc | Inv 515441, 05.13.11 | 71.07 |
| 6280 · PCL14-Meals & Entertainment | Check | 05/13/11 | 6242 | UTOG 2 Way Radio Inc | Inv 515441, 05.28.11 | 55.99 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Check | 05/13/11 | 6243 | Thomson West | Inv 822851089, 05.04.11 | 175.29 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 04/01/11 | | SEAMLESSWEB * BREEZE212-944-7765 | 204090012/220400012/2/9402 100172715519531693022 | 12.34 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 05/01/11 | | SEAMLESSWEB * LITTLE212-944-7765 | 200064652/720506655/70084 100172715519531693022 | 19.05 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 06/01/11 | | ERNEST KLEIN & CO. 5NEW YORK | 618001537  212245786437155195316922 | 15.32 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 06/01/11 | | ERNEST KLEIN & CO. 5NEW YORK | 618001700  212245786437155195316922 | 10.22 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 06/01/11 | | ERNEST KLEIN & CO. 5NEW YORK | 618001784  212245786437155195316922 | 3.00 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/01/11 | | PIER CAFE      NEW YORK | 2149501  RESTAURANT371551953160322 | 45.00 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 06/09/11 | | MORTONWILLIAMS FUR 0NEW YORK | 19505026  212686776037155195316000 | 19.77 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/03/11 | | MERRILL CORPORATION SAINT PAUL | 010766918  651-917-1552371551953163022 | 1,219.05 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/13/11 | | STAPLES 00225   NEW YORK | 000027223  (800)333-3330371551953163022 | 32.65 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 06/01/11 | | PRET A MANGER #4 000NEW YORK | 090007058  212307810037155195316000 | 22.85 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/16/11 | | ESTIATORIO MILOS 000NEW YORK | 846455  212-245-7400371551953163022 | 49.37 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/17/11 | | ESTIATORIO MILOS 000NEW YORK | 846564  212-245-7400371551953163022 | 227.34 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/18/11 | | ROCKLANDS BARBEQUE AWASHINGTON | 915237  RESTAURANT371551953161000 | 112.21 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/07/11 | | CITITAXI FUNDING LLCWOODSIDE | TAXICAB & LIMOUSINE371551953161000 | 8.80 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 07/17/11 | | CROSSBAR 88XX000829NEW YORK | 1402   RESTAURANT371551953161000 | 65.35 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 07/17/11 | | WHITE AND BLUE GROUPLONG ISLAND | TAXICAB & LIMOUSINE371551953161000 | 23.25 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 08/01/11 | | STAPLES FRAMINGHAM STAPLES | 160085657  NONE   200092715519531 61000 | 65.14 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 08/17/11 | | NYC TAXI | 090149804  212-6951112371551953161000 | 9.48 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 08/17/11 | | NYC TAXI | 000217029  718-361655537155195316000 | 7.44 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 08/16/11 | | ESTIATORIO MILOS 000NEW YORK | 090607068  212307810037155195316000 | 22.85 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 08/17/11 | | FAIRWAY DOWNTOWN 000NEW YORK | 21255188837155195316000 | 89.12 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 08/17/11 | | WHITE AND BLUE GROUPLONG ISLAND | TAXICAB & LIMOUSINE371551953161000 | 5.60 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 08/19/11 | | TAXI CREDIT CARD CORWOODSIDE | TAXICAB & LIMOUSINE371551953161000 | 7.80 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/02/11 | | CAFE & STEAKHOUSE 00NEW YORK | 040000114355 212695188837155195316000 | 38.31 |
| 6280 · PCL14-Novartis Class Act-WGH - Other | Credit Card Charge | 06/20/11 | | CHAMPION PKING 76 STNEW YORK | 08910006  212-308-5905371551953161000 | 220.00 |
| 6280a · PCL14-Meals & Entertainment | Credit Card Charge | 06/21/11 | | SETTE OSTERIA   WASHINGTON | RESTAURANT371551953161000 | 72.50 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Category | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/22/11 | | AMTRAK INTERNET | TKT# 554514654459237155195316100 | 348.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/22/11 | | AMTRAK INTERNET | TKT# 554514212636910271551953161000 | 325.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/22/11 | | AMTRAK INTERNET | TKT# 554104960560237155195316100 | 169.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/22/11 | | STAPLES FRAMINGHAM STAPLES | 166408236 NONE 100165716519516S0322 | 32.59 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/22/11 | | SUNOCO 0333686801 NEWARK | 17140276490 AUTO CALL DISPENSE637155195316100 | 69.04 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/23/11 | | ERNEST KLEIN & CO. 0NEW YORK | 622001501 2122467694371551953163222 | 34.52 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/23/11 | | AREA WIDE LEGAL SERV0518-280-1000 | 842754177351 6-280-1003371551953163222 | 39.50 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/23/11 | | STATEN ISLAND YANKEESTATEN ISLA | MICHOAA000- DIRECT MKTG M85C37155195316100 | 47.50 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/11 | | GMCRKKEURG 660-717-195 | K000236317 2 COFFEE37155195316100 | 31.02 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/24/11 | | COFFEE TRUST IIILLOGBRIDGEPORT | 8530535174 203-345-6226037155195316002 | 28.78 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/11 | | STAPLES FRAMINGHAM STAPLES | 168545604 NONE 2000637155195316100 | 126.53 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/24/11 | | Thomson West | 11200000041 LEGAL-MEDIA371551953161000 | 860.06 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/27/11 | | ESTIATORIO MILOS 0009NEW YORK | 849301 2122467400371551953161000 | 274.21 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/27/11 | | GMCRKKEURG 660-717-195 | K000242409 2 COFFEE37155195316100 | 98.14 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/27/11 | | AMTRAK WASHINGTON | TKT# 554547152470371551953161000 | 47.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/27/11 | | NYC TAXI | 08117698 718-472180037155195316100 | 9.84 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/27/11 | | NYC TAXI | 08116180 718-2077337371551953161000 | 9.48 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/27/11 | | NYC TAXI | 08161700 212-260303837155195316100 | 7.56 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/28/11 | | Fuiha 862692264618 2 New York | RESTAURANT37155195316100 | 107.30 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/28/11 | | DEAN & DELUCA ESPRESSNEW YORK | 50762878 800221711437155195316100 | 29.67 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/28/11 | | SEAMLESSWEB 1 LITTLE212-944-2755 | 20100221N72070202163-2051 1007137155195316002 | 64.29 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/28/11 | | LE TITLE THAI 000746NEW YORK | 000000250 RESTAURANT37155195316002 | 15.24 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/28/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 718-361-000537155195316100 | 10.70 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/28/11 | | STATEN ISLAND YANKEESTATEN ISLA | MICHOZEF00- DIRECT MKTG M85C37155195316002 | 9.00 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/28/11 | | BEARD PAPA SWEETS CANEW YORK | 338361 8ANEENY37155195316100 | 7.42 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/29/11 | | AMTRAK NEW YORK P | TKT# 554664506531037155195316100 | 47.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/29/11 | | CITITAXI FUNDING LLCWOODSIDE | TAXICAB & LIMOUSINE37155195316100 | 16.20 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/30/11 | | STAPLES FRAMINGHAM STAPLES | 166761286 NONE 100165716519516S0322 | 203.86 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/30/11 | | STAPLES FRAMINGHAM STAPLES | 166871287 NONE 100165716519516S0322 | 13.04 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/30/11 | | DUANE READE #0134 0NEW YORK | 042001340009 212060049437155195316002 | 43.55 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/30/11 | | CEFTE 4252000002 NEW YORK | 000591496 2122002002371551953163222 | 9.75 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/30/11 | | CEFTE 4252000002 NEW YORK | 178290041 210-307-2023371551953163222 | 9.24 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/30/11 | | CEFTE 4252000002082 NEW YORK | 177148083 212-307-2023371551953163222 | 113.86 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Check | 06/30/11 | 6200 | Econail Corporation | Inv SANNOV081211, 06.12.11 | 9,500.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/31/11 | | CENTRAL PARK BOATHOUNEW YORK | 841360011 69 616-742-4433371551953161000 | 13.00 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 06/30/11 | | STATEN ISLAND YANKEESTATEN ISLA | MICSEC22000- DIRECT MKTG M85C37155195316002 | 9.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/30/11 | | STAPLES FRAMINGHAM STAPLES | 156833237 NONE 100165716519516S0322 | 63.52 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 06/30/11 | | LAWCATALOG.COM 212-457-773 | 121108 PRINTED PRODO3715519516S0322 | 585.56 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/01/11 | | SEAMLESSWEB 1 ANTALZ12-944-2755 | 20707782070207782017982 100172371551953163222 | 54.78 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/01/11 | | U CAFE 4000000002827NEW YORK | 1018420011 0 212427822337155195316222 | 26.00 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/01/11 | | PITNEY BOWES 800742-PC0442-488-8454 | 00004069 0451000681762 000635371551953163222 | 40.00 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/01/11 | | STAPLES 00025 0NEW YORK | 00061 9498 (800)333-3300371551953183222 | 18.82 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/01/11 | | ERNEST KLEIN & CO. 0NEW YORK | 701001365 2122467694371551953163222 | 11.25 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/01/11 | | AMAZON MKTPLACE PMTSAMZN.COMBI | K65FG6TF3YP MERCHANDISE37155195316100 | 674.57 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/02/11 | | STAPLES FRAMINGHAM STAPLES | 157131012 NONE 100165716519516S0322 | 9.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/02/11 | | STAPLES FRAMINGHAM STAPLES | 157131010 NONE 100165716519516S0322 | 26.09 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/02/11 | | RING CENTRAL,INC. 888-898-469 | 116070815 TELEPHONESVC2371551953163222 | 192.92 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/04/11 | | AMAZON.COM ATLANTA | G2Z3940KEMF MERCHANDISE371551953161000 | 9.99 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | DELTA AIR LINES ATLANTA | 18002211237155195316100 | 618.41 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | STARBUCKS CORP007041NEW YORK | 03105119 1 850-78272823371551953161000 | 836.90 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/05/11 | | AMTRAK WASHINGTON | 39950002 800-872-724537155195316100 | 13.75 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | NYC TAXI | 08191588 000-00000237155195316100 | 9.84 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | NYC TAXI | 08161668 212565168037155195316002 | 34.50 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | CAFE & STEAKHOUSE 00NEW YORK | 1400441 RESTAURANT37155195316019 | 97.75 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | BENOIT RESTAURANT & NEW YORK | 709698 RESTAURANT37155195316019 | 60.70 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/05/11 | | LA BONNE SOUPE 86400NEW YORK | 0400006726 225966168037155195316002 | 212.00 |
| 6369a · PCL14-Meals & Entertainment | Credit Card Charge | 07/05/11 | | AMTRAK INTERNET | HEB-110796 9999999909937155195316002 | 247.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 07/05/11 | | NYC TAXI | 08610286 347-8532247371551953161000 | 14.30 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/06/11 | | NYC TAXI | 00106951 000-000000371551953161000 | 10.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/07/11 | | HALE AND HEARTY 320 5NEW YORK | 00221010 2122563403371551953161010 | 10.15 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/07/11 | | ISLAND RESTAURANT 2ONEW YORK | 194025461 21209910020371551953161000 | 382.38 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/07/11 | | CAFE & STEAKHOUSE 5NEW YORK | 04000011640 2122561888371551953161000 | 42.25 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/07/11 | | VIP CAB CO 12008   ALEXANDRIA | 00000001828 703-333-566037155195316100 | 23.22 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/07/11 | | VERIZONWRLSSAPO VE  VZWIRELESS | E000000034206VZWIRELESS37155195316100 | 44.73 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/08/11 | | CAFE & STEAKHOUSE 5ONEW YORK | 04000011378 2122561888371551953161000 | 34.30 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/08/11 | | SCREME 878927010230NEW YORK | FAST FOOD RESTAURANT37155195316100 | 5.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/08/11 | | CAULCO JACKS    NEW YORK | 999999999537155195316100 | 65.47 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/08/11 | | SEAMLESSWEB * PIZZA 212-344-7755 | 204010066-72094700065-72314 100117311551953163022 | 26.36 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/08/11 | | ROOSEVELT FOOD8NEWDRNEW YORK | 00100056 2126519683371551953161000 | 36.42 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/08/11 | | DELTA AIR LINES   ATLANTA | 00022110 1237155195316100 | 150.00 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/08/11 | | SOUTHERN DISTRICT R NEW YORK | 000001 1002 BUSINESS SERVICE37115519531616022 | 83.64 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/08/11 | | NYC TAXI | TAXICAB ILIMOU53963371551953161000 | 10.20 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/08/11 | | NYC TAXI | 092109889 917-3702223371551953161000 | 16.20 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/08/11 | | NYC TAXI | 092102638 718-9277097371551953161000 | 10.20 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/09/11 | | KING BROKERAGE KING BROOKLYN | 080204218 000-000000371551953161000 | 9.48 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/09/11 | | BEARD PAPA SWEETS CANEW YORK | 718-833-611037155195316100 | 14.28 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/09/11 | | ERNEST KLEIN & CO. 5NEW YORK | 337348 BAKERY37155195316100 | 14.60 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/09/11 | | BIG NICKS BURGER JONEW YORK | 708001584 2122457894371551953161000 | 6.08 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/09/11 | | NYC TAXI | 000028 RESTAURANT371551953161000 | 107.87 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/09/11 | | YELLOW CAB SLSJET MALONG ISLAND | 212-691920037155195316100 | 18.57 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/09/11 | | PITNEY BOWES-POSTAGE000-458-8454 | 718-7024097371551953161000 | 48.39 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/10/11 | | UNION STATION PARKINWASHINGTON | 706000001 CANDY & CONFECTIONERY3715519531616100 | 10.20 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/10/11 | | NYC TAXI | 324044 MISC/SPECIALTY RETAIL3715519531616022 | 100.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/10/11 | | THE LOBSTER PLACE 8NEW YORK | 372836109 640658816037155195316022 | 399.50 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/10/11 | | BIG NICKS BURGER JONEW YORK | 08820030 917-4467340371551953161000 | 19.70 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/10/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 000001 MISC-FOOD STORE3715519531616000 | 31.52 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/10/11 | | NYC TAXI | 718-351-006537155195316100 | 41.07 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/10/11 | | CAIO           NEW YORK | 002030320 000-000000371551953161000 | 10.20 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/10/11 | | NICE ITALIAN FOOD 4NEW YORK | 0218-7 212-6293970371551953161000 | 11.40 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/10/11 | | THE NUTBOX THE NUTBOBROOKLYN | 000001 RESTAURANT37155195316100 | 97.47 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/11/11 | | SQ *PIZZARTE 001  NEW YORK | 212-675-4423371551953161000 | 36.72 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/11/11 | | UNION STATION PARKINWASHINGTON | 000000000001 CANDY & CONFECTIONERY31715519531616100 | 40.24 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/11/11 | | AMTRAK        WASHINGTON | 10195450110 2124276223371551953161000 | 173.72 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/11/11 | | AMTRAK        RIVERSIDE | 56800015 2022264142371551953161000 | 120.00 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/11/11 | | NYC TAXI | 39560047 800-872-7245371551953161000 | 15.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/12/11 | | ERNEST KLEIN & CO. 5NEW YORK | 0186433825 212-245-4055371551953161000 | 699.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/13/11 | | SOUTHERN DISTRICT R NEW YORK | TKT# 5541862514624371551953161000 | 12.72 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/14/11 | | ERNEST KLEIN & CO. 5NEW YORK | TKT# 8282187184603371551953161012 | 18.37 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/14/11 | | ERNEST KLEIN & CO. 5NEW YORK | 711001661 2122457894371551953161000 | 18.80 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/14/11 | | U CAFE 600000002O5NEW YORK | 000001 0 BUSINESS SERVICE37115519531616000 | 9.79 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/14/11 | | DD#89 #342239   QNEW YORK | 713001544 2122457894371551953163022 | 75.35 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/14/11 | | AMTRAK       NEW YORK | 713001529 2122457894371551953163022 | 42.00 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/14/11 | | SOUTHWEST AIRLINES  DALLAS | 10195450110 2124276223371551953163022 | 9.99 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/14/11 | | ERNEST KLEIN & CO. 5NEW YORK | TKT# 5540256670083371551953161000 | 156.00 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/15/11 | | AMTRAK | TKT# 8282187184603371551953161042 | 216.70 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/15/11 | | PROCESS SERVICE NETWMINNETKA | TKT# 5541048051133371551953163022 | 222.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/15/11 | | LITTLE THAI KITCHEN 5NEW YORK | TKT# 5541048051133371551953163022 | 49.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/15/11 | | PIZZARTE      NEW YORK | 3737786928 818-772-4796371551953163022 | 585.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/15/11 | | | 000000001 RESTAURANT3715519531616022 | 79.86 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/15/11 | | | 000109 RESTAURANT371551953163022 | 60.18 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Check | 07/16/11 | 333030 | Vanessa Duran | RN PROJ0711 | 16.74 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/16/11 | | AMTRAK        INTERNET | TKT# 5541206260637371551953161042 | 78.00 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/18/11 | | DELTA AIR LINES   ATLANTA | 160221101237155195316042 | 7.10 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/18/11 | | AMTRAK        INTERNET | 083078208 2122076100371551953163019 | 3.76 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/18/11 | | AMTRAK        INTERNET | 715001010 2122457894371551953165019 | 1,946.40 |
| 6269 · PCL14-Novartis Class Act-WfcH - Other | Credit Card Charge | 07/18/11 | | BOULEVARD TAXI LEASILONG ISLAND | TKT# 5540256649137371551953163022 | 98.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/18/11 | | PRET A MANGER #4 000NEW YORK | 083078208 2122076100371551953166019 | 49.00 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/18/11 | | ERNEST KLEIN & CO. 5NEW YORK | 2122457894371551953163022 | 25.85 |
| 6269a · PCL14-Meals & Entertainment | Credit Card Charge | 07/18/11 | | SOCIAL EATS 028100016NEW YORK | 120000018 2122073339371551953163022 | 68.93 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/18/11 | | AMTRAK RIVERSIDE | TKT# 8543195546563731551553161000 | 198.00 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/20/11 | | STAPLES FRAMINGHAM STAPLES | 157625202 NONE 2000037155195316100 | 60.70 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/20/11 | | STAPLES FRAMINGHAM STAPLES | 157623022 NONE 2000037155195316100 | 18.70 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/21/11 | | HOTELS.COM 800-219-4606 | 131306507068 800075243163715519531610000 | 511.08 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/21/11 | | DELTA AIR LINES ATLANTA | 180022112337155195316100 | 170.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/22/11 | | PRET A MANGER #4 000NEW YORK | 030695402 212307610027155195316019 | 15.22 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/22/11 | | PRET A MANGER #4 000NEW YORK | 003848204 212307810027155195316019 | 8.47 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/22/11 | | NYC TAXI | 063518237 000-000000037155195316019 | 5.60 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/22/11 | | STAPLES FRAMINGHAM STAPLES | 167086403 NONE 2000037155195316100 | 147.36 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/22/11 | | AMTRAK INTERNET | TKT# 8564051550755316195316100 | 84.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/23/11 | | PRET A MANGER #4 000NEW YORK | 009823228 212307610027155195316019 | 53.70 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/23/11 | | COSI - 674 5429309WASHINGTON | 008846230 212307610027155195316019 | 5.21 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/23/11 | | AMTRAK INTERNET | 000449001 202332839437155195316100 | 161.39 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/23/11 | | AMTRAK INTERNET | TKT# 8564010486041622731551953161000 | 372.00 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/24/11 | | KAUR SALWINDER MAAJ4FLUSHING | TKT# 8564010486041622731551953161000 | 134.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/25/11 | | GUAVA & JAVA 88430005AN FRANCIS | GOVERNMENT SERVICE2371551953165019 | 5.20 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/25/11 | | DELTA AIR LINES ATLANTA | 813 MISC FOOD STORES71551953161042 | 16.48 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/25/11 | | NYC TAXI | 180022112337155195316100 | 25.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/25/11 | | YELLOW CARD SERVICESSAN FRANCIS | 008921823 718-3922010371551953161042 | 55.30 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/25/11 | | PRET A MANGER #4 000NEW YORK | 000000000001 TAXICAB & LIMOUSINE7155195316100 | 42.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/25/11 | | CEVICHE 450306P68002 NEW YORK | 44 212307610027155195316100 | 14.18 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | MENCHANKO-TEI (WS)1 NEW YORK | 852517394 212-397-202037155195316022 | 228.21 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | ERNEST KLEIN & CO. 0NEW YORK | 332011 212-241-158537155195316022 | 191.62 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | CAFE METRO - CAMBRIDNEW YORK | 725001748 212245784937155195316022 | 4.33 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | ESTIATORIO MILOS 000NEW YORK | 49 FAST FOOD RESTAURANT371551953165019 | 2.29 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | TUNNCLIFFS 41700001WASHINGTON | 114000408 2028445880371551953165019 | 80.45 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | PRET A MANGER #4 000NEW YORK | 094385858 212307610027155195316109 | 25.67 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/26/11 | | DELTA AIR LINES ATLANTA | 180022112337155195316022 | 217.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | NYC TAXI | 082901011 718-907709371551953161000 | 9.40 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | NYC TAXI | 000000000000 000-0000000371551953161042 | 9.10 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | NYC TAXI | 063920949 718-381555937155195316019 | 5.40 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/26/11 | | STARBUCKS CORP02784NEW YORK | 003165193 800-782782371551953161042 | 10.01 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | MOHAMMAD IMRAH-IAB9 BROOKLYN | TAXICAB & LIMOUSINE371551953161000 | 8.50 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | CAFE METRO - CAMBRIDNEW YORK | 39 FAST FOOD RESTAURANT371551953165019 | 15.54 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | ESTIATORIO MILOS 000NEW YORK | 854182 212-245-742037155195316100 | 156.03 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | BISTRO MILANO 27460NEW YORK | 216632 RESTAURANT371551953161000 | 148.36 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | BENOIT RESTAURANT #4 00NEW YORK | 1702469 RESTAURANT371551953161000 | 126.70 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | NYC TAXI | 212-957-920037155195316042 | 9.90 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | LE PAIN QUOTIDIEN NEW YORK | 7498161 MISC FOOD STORES371551953161042 | 7.40 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/27/11 | | ESTIATORIO MILOS 000NEW YORK | 854303 212-245-742037155195316100 | 16.00 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/27/11 | | AMAZON.COM AMZN.COMBI | H63170220A2 MERCHANDISE371551953161000 | 26.78 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/27/11 | | AMTRAK INTERNET | TKT# 8564050405437155316100 | 111.00 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/27/11 | | AMTRAK INTERNET | TKT# 8564054060098371551953161000 | 70.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | PRET A MANGER #4 000NEW YORK | 064032352 000-000000037155195316042 | 162.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 083996128 000-000000037155195316019 | 55.30 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | CHIPOTLE 1531 54/2929NEW YORK | 084050406 000-000000037155195316100 | 10.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | TOPAZ THAI RESTAURANTNEW YORK | 85101651206 212-957-402037155195316022 | 8.90 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | NYC TAXI | 000232265 303222592037155195316022 | 15.51 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/28/11 | | DELTA AIR LINES ATLANTA | 180022112337155195316100 | 130.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | LE PAIN QUOTIDIEN NEW YORK | 7498979 MISC FOOD STORES371551953161042 | 225.80 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | STARBUCKS CORP07970NEW YORK | 854517 212-245-742037155195316022 | 25.78 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/28/11 | | STRAFFORD PUBLICATION0002876280 | 004922410 212307610027155195316100 | 15.92 |
| 0269 - PCL14-Novartis Class Act-WH&H - Other | Credit Card Charge | 07/28/11 | | AMAZON.COM AMZN.COMBI | 718-381-005037155195316019 | 9.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | PRET A MANGER #4 000NEW YORK | 000022265 303222592037155195316022 | 56.15 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | STAPLES FRAMINGHAM STAPLES | 85101651206 212-957-402037155195316022 | 58.50 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | STAPLES FRAMINGHAM STAPLES | 180022112337155195316019 | 25.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 7498979 MISC FOOD STORES371551953161042 | 13.11 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | | 718-381-005037155195316019 | 71.28 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | | | 6.20 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | | | 5.45 |

Sanford Wittels Heisler, LLP
In re Novartis Wage and Hour

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/22/11 | | NYC TAXI | 084135483  718-9938100371551953161000 | 9.90 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/28/11 | | NYC TAXI | 084133948  000-000000037155195316100 | 12.72 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/28/11 | | NYC TAXI | 084152081  000-000000037155195316019 | 8.30 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | BALDUCCI'S T3 434892JAMAICA | 014232124  718-6583810371551953161042 | 12.92 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | BRYANT PARK HOTEL 68NEW YORK | 912487  LODGING371551953161042 | 1,347.33 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | HALE AND HEARTY SO 5NEW YORK | 000254017  2122552400371551953161000 | 25.53 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/22/11 | | BISTRO MILANO 2274660NEW YORK | 215925  RESTAURANT371551953161000 | 33.76 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/22/11 | | ERNEST KLEIN & CO. 5NEW YORK | 728031641  2122457884371551953161019 | 170.66 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/29/11 | | TABKA    NEW YORK | 000000026  RESTAURANT371551953161019 | 7.90 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/28/11 | | TABKA    NEW YORK | 000000022  RESTAURANT371551953163022 | 185.37 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/28/11 | | CORBMT MANAGEMENT INC LONG ISLAND | 719-7855850371551953165019 | 10.40 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/28/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | TAXICAB & LIMOUSINE371551953161000 | 8.90 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/28/11 | | NYC TAXI | 084272823  718-9372800371551953161000 | 7.92 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/20/11 | | NYC TAXI | 084264919  000-000000037155195316100 | 18.30 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 07/20/11 | | NYC TAXI | 001726074  718-5374443715519531610 42 | 46.55 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/29/11 | | WILLIE WONG REGENTS SAN FRANCIS | 415557994737155195316142 | 27.85 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 07/20/11 | | CAFE & STEAKHOUSE 0NEW YORK | D40000117404 2125991888371551953161000 | 65.47 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/07/11 | | VERIZONWRLSSAPO VE VZWIRELESS | E000000004447ZWIRELESS371551953161000 | 45.42 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/07/11 | | FAIRWAY DOWNTOWN 000NEW YORK | 2125961080371551953161000 | 36.00 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Check | 08/01/11 | 6370 | PR Newswire Association, LLC | Inv 99116988, 02.28.11 | 910.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/09/11 | | TAXICAB & LIMOU BNE371551953161000 | TAXICAB & LIMOU BNE371551953161000 | 11.50 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/09/11 | | TAXI CREDIT CARD CORWOODSIDE | 008161HD  000-000000037155195316100 | 12.50 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Check | 08/09/11 | 5381 | NYC TAXI | Inv 517234, 06.10.11 | 111.20 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Check | 08/09/11 | 5381 | UTOG 2 Way Radio Inc | Inv 518021, 06.24.11 | 36.56 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Check | 08/03/11 | 5381 | UTOG 2 Way Radio Inc | Inv 519119, 07.15.11 | 198.28 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Check | 08/03/11 | 5381 | UTOG 2 Way Radio Inc | Inv 519027, 07.29.11 | 147.81 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/09/11 | | UTOG 2 Way Radio Inc | 101000384 4 2015938050371551953161000 | 12.98 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/09/11 | | HUDSON NEWS | TKT# 554100050789537155195316100 | 186.00 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 09/01/11 | | AMTRAK    INTERNET | 2125057420037155195316100 | 15.20 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 09/01/11 | | NYC TAXI | 1237802293  6039188371551953161000 | 47.82 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 09/10/11 | | HOTELS.COM | 000042  152475-37155195316100022 | 33.53 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/10/11 | | PIZZARTE    NEW YORK | 000063819  (800)333-333037155195316022 | 79.48 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/11/11 | | STAPLES 00225   NEW YORK | 1566074200  NONE  1001637155195316022 | 233.97 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/11/11 | | STAPLES FRAMINGHAM STAPLES | 810001462  2122457884371551953161022 | 44.57 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/11/11 | | ERNEST KLEIN & CO. 5NEW YORK | 810001689  2122457884371551953163022 | 5.24 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/12/11 | | AMAZON MKTPLACE PM7SAMZN.COMBI | 55JBLGBM306 MERCHAND5E37155195316022 | 74.41 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/12/11 | | THE MEATBALL SHOP 1 NEW YORK | 002683979  800-7827282371551953163022 | 32.53 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/27/11 | | STAPLES FRAMINGHAM STAPLES | 30093   84 STANTON ST  NEW YORY1551953163022 | 32.67 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | | AMAZON MKTPLACE PM7SAMZN.COMBI | 159114740  NONE  1001637155195316022 | 39.89 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/15/11 | | STAPLES FRAMINGHAM STAPLES | V9RHP16Y9N0H MERCHAND5E37155195316022 | 12.40 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/13/11 | | STAPLES FRAMINGHAM STAPLES | 159301020  NONE  1001637155195316022 | 39.10 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/13/11 | | TOPAG THAI RESTAURANENEW YORK | 810016511226 210-957-6020371551953163022 | 36.21 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/13/11 | | PRET A MANAGER #4 000NEW YORK | 001198713  2122570100371551953163022 | 1.88 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/13/11 | | TABKA    NEW YORK | 000000013  RESTAURANT371551953163022 | 1.59 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/03/11 | | STARBUCKS CORP107280NEW YORK | 159371512  NONE  1001637155195316022 | 337.87 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/03/11 | | STARBUCKS CORP107280NEW YORK | 002683979  800-7827282371551953163022 | 124.36 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/16/11 | | ERNEST KLEIN & CO. 5NEW YORK | 810001472  2122457884371551953163022 | 44.05 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/17/11 | | GMICROKEURG  800-717-195 | K000268450 0 COFFEE371551953163022 | 125.28 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/17/11 | | SEAMLESSWEB * STH AS212-944-7755 | 2145026951-7214026951-74688 10017371551953163022 | 62.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/17/11 | | AMAZON.COM   AMZN.COMBI | XK2N3MKOM41 MERCHAND5E37155195316022 | 13.39 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/18/11 | | AMAZON MKTPLACE PM7SAMZN.COMBI | 5MFZ6M0CGEC MERCHAND5E37155195316022 | 82.48 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/18/11 | | STAPLES FRAMINGHAM STAPLES | 159414596  NONE  2000637155195316022 | 53.92 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/18/11 | | PIZZARTE    NEW YORK | 000042  RESTAURANT371551953163022 | 140.42 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/18/11 | | STAPLES 00374   NEW YORK | 000097313  (800)333-333037155195316022 | 40.40 |
| 6269 - PCL14-Novartis Class Act-WKH - Other | Credit Card Charge | 08/18/11 | | STAPLES 00225   NEW YORK | 000022936  (800)333-333037155195316022 | 23.83 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/19/11 | | | | 46.01 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/19/11 | | | | 362.13 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/19/11 | | | | 215.92 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/19/11 | | | | 170.92 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/19/11 | | | | 5.44 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/19/11 | | Yellow Cab Co.of DC Wahington | 53452076 20264070037155195310100 | 66.75 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/22/11 | | FEDEX OFFICE #0280 NEW YORK | 020000000170FFICE SUPPLY STORE37155195310322 | 2,022.42 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/23/11 | | ERNEST KLEIN & CO. SNEW YORK | 212240789437155195310322 | 167.12 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/23/11 | | TOPAZ THAI RESTAURANNEW YORK | 85101551224 212-957-820037155195163022 | 44.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/23/11 | | SEAMLESSWEB * LITTLE212-944-7765 | 215059737-215059737-70139 10017371551953163022 | 175.05 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/23/11 | | STAPLES 00225     NEW YORK | 000280121 (800)333-333037155195163022 | 91.44 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/23/11 | | STAPLES 00225     NEW YORK | 000280239 (800)333-333037155195163022 | 27.21 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/23/11 | | STAPLES 00225     NEW YORK | 000282839 (800)333-333037155195163022 | 83.82 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/23/11 | | STAPLES 00225     NEW YORK | 000147008 (800)333-333037155195163022 | 208.79 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/23/11 | | NYC TAXI | 1595406603 NONE     10019371551953163022 | 70.44 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/23/11 | | NYC TAXI | 078398449 616-489730037155195310322 | 7.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/23/11 | | NYC TAXI | 155264124 716-548607437155195310322 | 7.00 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/23/11 | | STAPLES 01636     MANHATTAN | 000280695 (800)333-333037155195310322 | 495.12 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/24/11 | | PIZZARTE     NEW YORK | 000030 RESTAURANT37155195310322 | 55.53 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Check | 08/24/11 | 8419 | Ecomail Corporation | Inv SANNOV081111 | 9,215.50 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | ERNEST KLEIN & CO. SNEW YORK | 824001482 212245789437155195310322 | 123.48 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | CERTE 4252000996992 NEW YORK | 69020019 212-397-200037155195310322 | 174.10 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | PRET A MANGER #4 000NEW YORK | 098124033 21250781003715195310322 | 14.94 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/25/11 | | FEDEX OFFICE #0285 0NEW YORK | 00280000170FFICE SUPPLY STORE37155195310322 | 1,171.77 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | ERNEST KLEIN & CO. SNEW YORK | 825001393 212245789437155195310322 | 8.16 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | PRET A MANGER #4 000NEW YORK | 098222085 21250781003715195310519 | 5.21 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | COSI - #31 642092NEW YORK | 005003001 2125057803715195310519 | 84.59 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/25/11 | | COSI - #31 642092NEW YORK | 005003001 2125057803715195310322 | 7.75 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/26/11 | | BLAKE & TODD CO 650NEW YORK | 101054020110 212265192337155195310322 | 53.89 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/26/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-766-8985371551953163022 | 5.00 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/26/11 | | STAPLES 00225     NEW YORK | 000385708 (800)333-333037155195163022 | 226.34 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/26/11 | | STAPLES FRAMINGHAM STAPLES | 159720178 NONE     10016371551953163022 | 284.06 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/26/11 | | NYC TAXI | 098860308 201-9681789371551953163022 | 4.25 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/26/11 | | AMTRAK INTERNET SALESWASHINGTON | 23801082 1(800)872-724537155195310322 | 93.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/26/11 | | GGMC PARKING W 56TH NEW YORK | 101653201110 212247825437155195310519 | 19.00 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/26/11 | | STAPLES 00011     NEW YORK | 000351246 (800)333-333037155195163022 | 130.02 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/26/11 | | CLICK PARK     212-242-9498 | 6408041272 212-242-949837155195310519 | 19.00 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/29/11 | | STAPLES FRAMINGHAM STAPLES | 160111140 NONE     10016371551953163022 | 55.29 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/29/11 | | NYC TAXI | 080402281 718-3074442371551953161500 | 43.80 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/30/11 | | PIZZARTE     NEW YORK | 000017 RESTAURANT37155195310322 | 101.48 |
| 6269a - PCL14-Meals & Entertainment | Check | 08/30/11 | 6437 | Tico Almeida | Travel Expenses-New York | 945.61 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 08/30/11 | | CERTE 4252000996992 NEW YORK | 69020020 212-397-200037155195310322 | 122.58 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/31/11 | | STAPLES FRAMINGHAM STAPLES | 160204046 NONE     10019371551953163022 | 190.62 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 08/31/11 | | STAPLES 00011     NEW YORK | 000913072 (800)333-333037155195163022 | 193.56 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/01/11 | | ERNEST KLEIN & CO. SNEW YORK | 831001465 212245789437155195310322 | 118.99 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/01/11 | | TOPAZ THAI RESTAURANNEW YORK | 85101551243 212-957-820037155195163022 | 118.00 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 09/01/11 | | HALE AND HEARTY SO 3NEW YORK | 011250000370155195310519 | 146.50 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/01/11 | | ERNEST KLEIN & CO. SNEW YORK | 833001472 212245789437155195310322 | 9.99 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/02/11 | | PIZZARTE     NEW YORK | 000026 RESTAURANT37155195310322 | 22.60 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/02/11 | | RING CENTRAL INC.  888-898-459 | 12331827 TELEPHONE$VC37155195310322 | 9.99 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 09/02/11 | | STAPLES FRAMINGHAM STAPLES | 160348178 NONE     10016371551953163022 | 125.14 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/06/11 | | ERNEST KLEIN & CO. SNEW YORK | 900001181 212245789437155195310322 | 9.98 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/07/11 | | STAPLES FRAMINGHAM STAPLES | 000823004 (800)333-333037155195163022 | 138.99 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 09/07/11 | | STAPLES FRAMINGHAM STAPLES | 160558716 NONE     10016371551953165019 | 195.02 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/07/11 | | SEMINAR WEB     800-7015161 | 384100102 5128920498371551953110200 | 20.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/07/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-766-8985371551953165019 | 8.50 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/07/11 | | WASHINGTON FLYER TAXAELINGTON | 009440100 703-522-000037155195310100 | 84.50 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/08/11 | | ABCNY LIBRARY ABC NYNEW YORK | 099591004 212-382-668537155195310519 | 205.87 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/08/11 | | VEROZ0WIRELSSAPO VE VONRELESS | E000000004D2V2WIRELESS37155195161000 | 77.78 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/08/11 | | PRET A MANGER #4 000NEW YORK | 099745024 21250781003715195310519 | 6.69 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/08/11 | | PRET A MANGER #4 000NEW YORK | 099007555 21250781003715195310519 | 15.16 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/08/11 | | Aldesic     New York | 84447401260 212-675-230737155195163022 | 193.64 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/08/11 | | ERNEST KLEIN & CO. SNEW YORK | 907001493 212245789437155195310322 | 125.93 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 09/08/11 | | AMTRAK TICKET SALES WASHINGTON | 25105537 1(800) 872-724537155195161000 | 232.00 |
| 6269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 09/01/11 | | AMTRAK TICKET SALES WASHINGTON | 25105538 1(800) 872-724537155195161000 | 249.00 |

## Sanford Wittels Heisler, LLP
### In re Novartis Wage and Hour

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/09/11 | COSI - 674 54292980/WASHINGTON | 000496001 203232035437155195316100 | 30.07 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/09/11 | ASHIYA SUSHI 6 INC NEW YORK | 851016150251212-304-228037155195316022 | 149.75 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/09/11 | SEAMLESSWEB * MINAMI 212-944-7755 | 21802818524180291583-68978 100173715519531632022 | 56.38 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/09/11 | STAPLES FRAMINGHAM STAPLES | 000020008 NONE 100173715519531632022 | 568.98 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/10/11 | PIZZARTE NEW YORK | 000045 RESTAURANT37155195316022 | 19.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/10/11 | COFFEE TRUST III LLC/68/0/REPORT | 85355531052 203-345-620037155195316022 | 35.59 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/10/11 | STAPLES FRAMINGHAM STAPLES | 180770706 NONE 100163715519531632022 | 98.28 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/10/11 | FITZPATRICK GRAND UNION/NEW YORK | 7V2SO 21235168003715519531632022 | 220.37 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/13/11 | STAPLES FRAMINGHAM STAPLES | 180703271 NONE 100163715519531632022 | 200.44 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/13/11 | STAPLES FRAMINGHAM STAPLES | 180703272 NONE 100163715519531632022 | 325.02 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/13/11 | STAPLES FRAMINGHAM STAPLES | 180703272 NONE 100163715519531632022 | 390.03 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/13/11 | STAPLES FRAMINGHAM STAPLES | 180703274 NONE 100163715519531632022 | 168.58 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/13/11 | STAPLES 00191 MANHATTAN | 000021002 (600)333-3330371551953163022 | 443.54 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/13/11 | 54TH ST HARDWARE SUPENY/NEW YORK | 130021 HARDWARE STORE2371551953163022 | 108.44 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/13/11 | TAXI CREDIT CARD CCRK/WOODSIDE | TAXICAB & LIMOUSINE371551953163022 | 11.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/13/11 | AMAZON MKTPLACE PMTS/AMZN.COM/BI | X0GB805/CP/UX MERCHAND3E371551953163022 | 50.71 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/13/11 | NYC TAXI | 085254875 000-000000371551953163022 | 7.88 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | STAPLES 00311 MANHATTAN | 000576214 (800)333-3330371551953163022 | 48.93 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | THE GREAT AMERICAN HM/NY YORK | RESTAURANT371551953163022 | 19.54 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | PIZZARTE NEW YORK | 000017 RESTAURANT37155195316022 | 302.67 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | TOPAZ THAI RESTAURANT/NEW YORK | 85101661256 212-367-602037155195316022 | 41.06 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | PIZZARTE NEW YORK | 000009 RESTAURANT37155195316022 | 16.33 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/14/11 | STAPLES 00311 MANHATTAN | 000516214 (800)333-3330371551953163022 | 38.28 |
| 6269a - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/15/11 | SEAMLESSWEB * MINTA/212-944-7755 | 218424525-621842152-48724 100173715519531632022 | 22.52 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/15/11 | WHOLEFDS CIR 10150/0NEW YORK | 004202206091212823906037155195316022 | 41.08 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/15/11 | SEAMLESSWEB * IEATER212-944-7755 | 218356111-321635611-38267 100173715519531632022 | 17.73 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/16/11 | ASHIYA SUSHI 6 INC NEW YORK | 851016150251212-304-228037155195316022 | 94.30 |
| 6269a - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/16/11 | SEAMLESSWEB * ASHIYA212-944-7755 | 218417168-621841716-85694 100173715519531632022 | 31.60 |
| 6269a - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/16/11 | SEAMLESSWEB * ASHIYA212-944-7755 | 218443222-621843222-88607 100173715519531632022 | 25.66 |
| 6269a - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/16/11 | SEAMLESSWEB * MODER/212-944-7755 | 219023082-721923052-74280 100173715519531632022 | 66.45 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/15/11 | STAPLES FRAMINGHAM STAPLES | 180860469 NONE 100163715519531632022 | 3,731.52 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/15/11 | STAPLES FRAMINGHAM STAPLES | 180860070 NONE 100163715519531632022 | 25.01 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/15/11 | STAPLES FRAMINGHAM STAPLES | 180860571 NONE 100163715519531632022 | 108.77 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/15/11 | STAPLES FRAMINGHAM STAPLES | 180860572 NONE 100163715519531632022 | 65.30 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/15/11 | STAPLES FRAMINGHAM STAPLES | 180860503 NONE 100163715519531632022 | 108.33 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/16/11 | STAPLES FRAMINGHAM STAPLES | 180860604 NONE 100163715519531632022 | 82.69 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/16/11 | STRAFFORD PUBLICAT/0000-9267926 | HEB5-110915 404851114137155195316022 | 213.50 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/16/11 | AMTRAK QUIK TRAX WAS/WASHINGTON | 25802406 1(800) 872-72453715519531632019 | 49.00 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 09/16/11 | EBAGS.COM 800-723-6932 | 156212D1A LUGGAGE37155195316022 | 84.89 |
| 6269a - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/22/11 | CHILD/KIDSF AU/BON/FARM/BOSTON | 002000301 4617732045137155195316019 | 15.88 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/20/11 | CERTE 4292009/66060 NEW YORK | 50082027 210-397-200371551953163022 | 174.76 |
| 6269a - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/20/11 | STAPLES 00311 MANHATTAN | 000671046 (600)333-3330371551953163022 | 38.08 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/17/11 | TOPAZ THAI RESTAURANT/NEW YORK | 85101661259 212-367-602037155195316022 | 87.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/17/11 | AMTRAK TICKET SALES WASHINGTON | 20002708 1(800) 872-72453715519531000 | 232.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/18/11 | Yellow Cab Co.of DC Washington | 58025191 TAXICAB & LIMOUSINE371551953161000 | 62.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/20/11 | STAPLES FRAMINGHAM STAPLES | 181120746 NONE 200052371551953161000 | 428.83 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/22/11 | HOTELS.COM 800-219-4006 | 17595004121 800075431837155195316019 | 1,392.88 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/22/11 | MORTON/WILLIAMS OUR I/NEW YORK | 19201374 21286677503715519531632022 | 60.43 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/22/11 | CALLCAR TRANSPORT/ATH16-933-3823 | 84816771265416-923-392237155195316100 | 65.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/22/11 | PRET A MANGER #09 NEW YORK | 000503M 646-729-500537155195316022 | 9.85 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/22/11 | PROTISM LAW HI 800-477-030 | 64072409 LEGAL SEMINAR&6/BOOKS37155195316022 | 240.33 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/21/11 | TOPAZ THAI RESTAURANT/NEW YORK | 85101661259 212-367-602037155195316022 | 29.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/23/11 | STAPLES FRAMINGHAM STAPLES | 003856665 (800)333-3330371551953163022 | 45.71 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/23/11 | TYCO 00-090001/3029 NEW HAVEN | 31017391265 203-9629723371551953163022 | 81.25 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/23/11 | PIZZARTE NEW YORK | 000023 RESTAURANT37155195316022 | 19.33 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/24/11 | STAPLES FRAMINGHAM STAPLES | 181362298 NONE 06904371551953163022 | 228.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/24/11 | STAPLES FRAMINGHAM STAPLES | 181362298 NONE 06904371551953163022 | 289.59 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/24/11 | STAPLES FRAMINGHAM STAPLES | 181362297 NONE 06904371551953163022 | 210.96 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 09/24/11 | STAPLES FRAMINGHAM STAPLES | 181362295 NONE 06904371551953163022 | 204.67 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 09/26/11 | SEAMLESSWEB * IEATER212/944-7755 | 22074606/24200790302-46834 100173715519531632022 | 17.73 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/27/11 | | PIZZARTE    NEW YORK | 009948    RESTAURANT371551953163022 | 47.28 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/29/11 | | WASHINGTON FLYER703-572-WASHINGTON | 000293105    703-5724-0037155195316100 | 80.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/28/11 | | AMTRAK INTERNET SALEWASHINGTON | 27031140   1 (000) 972-724537155195316100 | 254.00 |
| 6269 · PCL14-Meals & Entertainment | 08/29/11 | | ERNEST KLEIN & CO. SNEW YORK | 929001331  212240788437155195316022 | 115.49 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 09/30/11 | 6487 | Econsult Corporation | Inv SANFORDRNOV082111, August 2011 | 1,429.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/30/11 | | DOOKS RESTAURANT 00NEW YORK | 24    RESTAURANT371551953161000 | 78.33 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/30/11 | | AMTRAK    WASHINGTON | 399500002   800-872-724537155195316000 | 5.25 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/29/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 718-361-0055371551953161000 | 13.20 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/30/11 | | AMTRAK.OUIK.TRAK WASIWASHINGTON | 27350701   1 (000) 872-724537155195316100 | 464.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/30/11 | | TAXI CREDIT CARD CORWOODSIDE | TAXICAB & LIMOUSINE371551953161000 | 11.40 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/30/11 | | STAPLES FRAMINGHAM  STAPLES | 161026613  NONE    100163715519531653022 | 810.12 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 08/30/11 | | STAPLES FRAMINGHAM  STAPLES | 16102814  NONE    100163715519531653022 | 33.54 |
| 6269 · PCL14-Meals & Entertainment | 08/30/11 | | ZARO'S BAKE SHOP 25SNEW YORK | 04216259   212-292-0161371551953161000 | 18.83 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/02/11 | | RINGCENTRAL,INC.   888-898-469 | 12675179   TELEPHONESVC371551953163022 | 9.99 |
| 6269 · PCL14-Meals & Entertainment | 10/04/11 | | ESTIATORIO MILOS 000NEW YORK | 897267    212-245-740037155195316000 | 349.00 |
| 6269 · PCL14-Meals & Entertainment | 10/04/11 | | PIZZARTE    NEW YORK | 000024    RESTAURANT371551953163022 | 34.40 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/04/11 | | STAPLES FRAMINGHAM  STAPLES | 162130099  NONE    200063715519531631000 | 299.60 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/04/11 | | AMTRAK INTERNET SALEWASHINGTON | 27701344   1 (000) 872-724537155195316100 | 464.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/04/11 | | STAPLES FRAMINGHAM  STAPLES | 162130103  NONE    100163715519531653022 | 87.60 |
| 6269 · PCL14-Meals & Entertainment | 10/04/11 | | NYC TAXI | 000069195   917-2265033371551953161000 | 10.80 |
| 6269 · PCL14-Meals & Entertainment | 10/04/11 | | NYC TAXI | 000516107   718-4682973371551953161000 | 10.50 |
| 6269 · PCL14-Meals & Entertainment | 10/04/11 | | NYC TAXI | 000022944   020-0000023371551953161000 | 8.52 |
| 6269 · PCL14-Meals & Entertainment | 10/05/11 | | PRET A MANGER #004 0NEW YORK | 0000963    646-726-050037155195316000 | 21.10 |
| 6269 · PCL14-Meals & Entertainment | 10/05/11 | | ERNEST KLEIN & CO. SNEW YORK | 004001122  212246788437155195316022 | 5.58 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/05/11 | | AMTRAK INTERNET SALEWASHINGTON | 27801350   1 (000) 872-724537155195316100 | 134.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/05/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-768-8665371551953161000 | 12.30 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | ERNEST KLEIN & CO. SNEW YORK | 005001397  212240788437155195316022 | 56.31 |
| 6269 · PCL14-Meals & Entertainment | 10/05/11 | | FRESH DIRECT    866-283-737 | 936996469X GROCERY371551953163022 | 53.04 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | TAKS PAVILION    NEW YORK | 000293299  RESTAURANT371551953161000 | 24.20 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | ERNEST KLEIN & CO. SNEW YORK | 006001007  718-4682973371551953161000 | 4.07 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | LIGHT SOURCE.INC LORNEW YORK | 212-645-784037155195316000 | 9.50 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | STAPLES FRAMINGHAM  STAPLES | 162114318  NONE    100163715519531653022 | 212.15 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | PRET A MANGER #008 0NEW YORK | 0010786    646-726-050037155195316000 | 23.25 |
| 6269 · PCL14-Meals & Entertainment | 10/06/11 | | PRET A MANGER #004 0NEW YORK | 0010788    646-726-050037155195316000 | 3.16 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | BRICK 0001650033800NEW YORK | 092000038  212517272537155195316000 | 56.82 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | 6524 | Thomson West | Inv 823686251, 09.04.11 | 59.88 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-768-8665371551953161000 | 13.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | GYOUZZ HACKING CORPNEW YORK | 213-047-780037155195316000 | 20.42 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | STAPLES FRAMINGHAM  STAPLES | 162203340  NONE    100163715519531653022 | 37.50 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | STAPLES FRAMINGHAM  STAPLES | 162203341  NONE    100163715519531653022 | 6.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | STAPLES FRAMINGHAM  STAPLES | 162203342  NONE    100163715519531653022 | 29.19 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/07/11 | | AT&T 7092-368   NEW YORK | 939052277  800-331-050037155195316022 | 32.66 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/08/11 | | RINGCENTRAL,INC.   888-898-469 | E00000000460YGXWIRELESS371551953161000 | 41.12 |
| 6269 · PCL14-Meals & Entertainment | 10/07/11 | | Fedex - SWH | 012030032820OFFICE SUPPLY STORES371551953161000 | 270.78 |
| 6269 · PCL14-Meals & Entertainment | 10/07/11 | | VERIZONWIRLSSAPO WE 1OWIRELESS | 093758945  800-782728237155195316100 | 10.55 |
| 6269 · PCL14-Meals & Entertainment | 10/08/11 | | STARBUCKS CORP07074NEW YORK | 040000010448 2129061888371551953161000 | 30.32 |
| 6269 · PCL14-Meals & Entertainment | 10/08/11 | | CAFE & STEAKHOUSE 00NEW YORK | 040000010289 2129061888371551953161000 | 28.00 |
| 6269 · PCL14-Meals & Entertainment | 10/08/11 | | CAFE & STEAKHOUSE 00NEW YORK | 040000010648 2129061888371551953161000 | 36.58 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/08/11 | | RINGCENTRAL,INC.   888-898-469 | 12824495   TELEPHONESVC371551953163022 | 69.95 |
| 6269 · PCL14-Meals & Entertainment | 10/09/11 | | STARBUCKS CORP07074NEW YORK | 888340    800-782728237155195316100 | 222.78 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/09/11 | | BISTRO MILOS CORP0NEW YORK | 01059368   800-782728237155195316000 | 4.40 |
| 6269 · PCL14-Meals & Entertainment | 10/09/11 | | VIAND CAFE 8643001NEW YORK | 324037    RESTAURANT371551953161000 | 62.59 |
| 6269 · PCL14-Meals & Entertainment | 10/09/11 | | NYC TAXI | 320416    RESTAURANT371551953161000 | 29.11 |
| 6269 · PCL14-Meals & Entertainment | 10/09/11 | | WHITE AND BLUE GROUPLONG ISLAND | 718-784-929037155195316000 | 17.10 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/09/11 | | TAXICAB & LIMOUSINE371551953161000 | 28101028   1 (800) 872-724537155195316100 | 11.80 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/09/11 | | AMTRAK INTERNET SALEWASHINGTON | 000940709   718-2528300371551953161000 | 186.00 |
| 6269 · PCL14-Meals & Entertainment | 10/09/11 | | NYC TAXI | 162396971  NONE    100193715519531651000 | 16.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/10/11 | | STAPLES FRAMINGHAM  STAPLES | 399050045  800-872-724537155195316000 | 36.24 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | 10/10/11 | | AMTRAK    WASHINGTON | 040000016492 2129061888371551953161000 | 9.50 |
| 6269 · PCL14-Meals & Entertainment | 10/10/11 | | CAFE & STEAKHOUSE 00NEW YORK | | 43.30 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/10/11 | | NICE MATW 0075  NEW YORK | 5094460   212-873-6423371551953161000 | 20.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/10/11 | | SEAMLESSWEB INC BRATTLEBORONEW YORK | 8410001762 616-742-4333715519353161000 | 70.05 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/10/11 | | CCRST MANAGEMENT INC LONG ISLAND | | 9.50 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/10/11 | | MERRILL CORPORATION SAINT PAUL | 035748426  651-9811-55519161551953163022 | 1,679.40 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/10/11 | | MERRILL CORPORATION SAINT PAUL | 035749427  651-917-155519161551953163022 | 838.34 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/10/11 | | NYC TAXI | 091086422  718-683810037155195316100 | 62.87 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/10/11 | | NYC TAXI | 091131088  000-0000037155195316100 | 12.75 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/11/11 | | PIZZA ARTE     NEW YORK | 000036   RESTAURANT37155195316202 | 52.73 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/13/11 | | AMTRAK INTERNET SALEWASHINGTON | 28601300  1(800) 872-7245371551953161000 | 237.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/13/11 | | RGS DELIVERY SERVICE210-2600360 | 6000584   2122608080037155195316022 | 8.97 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/14/11 | | SEAMLESSWEB *QUANTACCH244-7755 | 22306305-5223080295-97164   1(021737155195316)9322 | 13.10 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/14/11 | | AMTRAK INTERNET SALEWASHINGTON | 28701171  1(800) 872-7245371551953161000 | 166.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/14/11 | | SEAMLESSWEB * AMAI 1212-944-7755 | 22306306-5223080295-58444  10017371551953183022 | 9.93 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/15/11 | | CAFE & STEAKHOUSE 0NEW YORK | 04000012052 2120951863371551953161000 | 61.67 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/15/11 | | NYC TAXI | 091135778  718-9372080371551953161000 | 10.75 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/15/11 | | FAIRWAY MKT DWNTWN 0NEW YORK | 042400031101 2120951863371551953161000 | 6.91 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/16/11 | | AMTRAK        WASHINGTON | 39950028  800-872-7245371551953161000 | 9.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/16/11 | | NICE MATW 0075  NEW YORK | 1096769   212-873-6423371551953161000 | 44.91 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/16/11 | | ZARO BAKE SHOP  NEW YORK | 18680027  215-202-0165371551953161000 | 10.75 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/16/11 | | HUDSON NEWS | 000006   BOOK STO7063711551953161000 | 25.97 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/17/11 | | COVAGO.NET MEDIA | 11.FDME.08 WEB ACCESS371551953161028 | 131.36 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/17/11 | | NYC-TAXI REDISH ON LONG ISLAND | 718-185-5553711551953161000 | 17.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/17/11 | | STAPLES FRAMINGHAM STAPLES | 162709014  NONE    2000937155185316028 | 335.78 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/17/11 | | STAPLES FRAMINGHAM STAPLES | 162709915  NONE    20009371551953161000 | 6.14 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/18/11 | | AMTRAK INTERNET SALEWASHINGTON | 29101453  1(800) 872-7245371551953161000 | 77.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/19/11 | | AMTRAK INTERNET SALEWASHINGTON | 29201230  1(800) 872-7245371551953161000 | 166.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/19/11 | | ESTATORIO MILOS 000NEW YORK | 870653   212-245-7420371551953161000 | 275.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/20/11 | | TAXI CREDIT CARD CORWOODSIDE | 088989985  800-782728237155195316000 | 13.70 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/20/11 | | STARBUCKS CORP07342 0NEW YORK | 01030442A  718-6338153711551953161000 | 5.55 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/21/11 | | T2 BAUDUCCI'S 43481SAMAICA | 037/609   WWW.VERONAMERICA.COM37155195316942 | 7.07 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/21/11 | | NYC-TAXI VERIFONE INYLONG ISLAND | 718-185-5553711551953161000 | 1.90 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/21/11 | | VERIZON WIRELESS 08BURBANK | 29001102  1(800) 872-7245371551953161042 | 1,402.40 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/22/11 | | AMTRAK INTERNET SALEWASHINGTON | 29001220  1(800) 872-7245371551953161000 | 254.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/22/11 | | HOTELS.COM    800-216-4606 | 17795035307 800075431037155195316042 | 638.07 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/22/11 | | JTL MANAGEMENT INC JLONG ISLAND | 718-382-70003711551953161042 | 56.30 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/22/11 | | SHERATON NY HTL & TONEW YORK | 08530221  212-581-10002371551953161042 | 1,901.42 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/23/11 | | NYC TAXI | 021168648  718-93744437155195316042 | 53.85 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/23/11 | | OTG JFK T5 VENTURE, JAMAICA | 0007136   718-656-9210371551953161042 | 25.01 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/25/11 | | AMTRAK INTERNET SALEWASHINGTON | 29801422  1(800) 872-7245371551953161000 | 142.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29001228  1(800) 872-7245371551953161000 | 190.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29901223  1(800) 872-7245371551953161000 | 237.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29901225  1(800) 872-7245371551953161000 | 115.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29901224  1(800) 872-7245371551953161000 | 279.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29901225  1(800) 872-7245371551953161000 | 332.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29901227  1(800) 872-7245371551953161000 | 80.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | HOTELS.COM    800-216-4606 | 17820171788 800075431837155195316042 | 213.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29001229  1(800) 872-7245371551953161059 | 223.48 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/26/11 | | AMTRAK INTERNET SALEWASHINGTON | 29901229  1(800) 872-7245371551953161059 | 426.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | TGI OFFICE AUTOMATIO718237/0060 | V1102520113 71623700603711551953161022 | 376.71 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/27/11 | | NYC TAXI | 092687382  000-0000037155195316100 | 16.75 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/27/11 | | PIZZA ARTE 0000054NEW YORK | 092687383  2120524548371551953161059 | 11.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/27/11 | | PRET A MANGER #004 0NEW YORK | 0011950   646-728-0505371551953161059 | 132.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | ERNEST KLEIN & CO. 0NEW YORK | 020001449  2122467884371551953183022 | 30.85 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Check | 10/27/11 | 6575 | Wolters Kluwer Law & Business | Inv 79893720, 08.17.11 | 90.94 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | TRAVEL INSURANCE POLRICHMOND | 34569116  800-729-8021371551953161000 | 157.54 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | AMTRAK        WASHINGTON | 39950002  800-872-7245371551953161000 | 29.20 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | AMTRAK INTERNET SALEWASHINGTON | 30001171  1(800) 872-7245371551953161000 | 4.25 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | AMTRAK INTERNET SALEWASHINGTON | 30001174  1(800) 872-7245371551953161000 | 279.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | AMTRAK INTERNET SALEWASHINGTON | 30001172  1(800) 872-7245371551953161000 | 138.00 |
| 6269 - PCL14-Novartis Class Act-WKH I - Other | Credit Card Charge | 10/27/11 | | AMTRAK INTERNET SALEWASHINGTON | 30001172  1(800) 872-7245371551953183022 | 113.00 |

**Sanford Wittels Heisler, LLP**

**In re Novartis Wage and Hour**

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | AMTRAK INTERNET SALEWASHINGTON | 30001173   1 (800) 872-7245371551953161000 | 343.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | HUDSON AMS UNION STAWASHINGTON | 000074   BOOK STORE371551953161000 | 8.47 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | NAPA FARMS MARKET  SAN FRANCIS | 559021632137155195316104 | 26.61 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | YELLOW CARD SERVICESSAN FRANCIS | 0000000001 TAXICAB 0371551953161042 | 51.85 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | VIRGIN AMERICA   BURLINGAME | XX0834   WWW.VIRGINAMERICA.COM371551953161042 | 225.40 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | STAPLES 00225   NEW YORK | 000627011  (800)333-3330371551953163022 | 45.04 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | STAPLES FRAMINGHAM  STAPLES | 163100139  NONE     10019371551953163022 | 32.68 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | STAPLES FRAMINGHAM  STAPLES | 163100139  NONE     10019371551953163022 | 139.12 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | STAPLES FRAMINGHAM  STAPLES | 163100140  NONE     10019371551953163022 | 170.03 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | NYC TAXI | 002079083  000-000000371551953161000 | 11.05 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | NYC TAXI | 002092328  811-423556037155195316104 | 5.64 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | RESTAURANT NORTH   ARMONK | 68870039  914-273-8685371551953161000 | 168.07 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/27/11 | | CIOGGAR.COM     877-350-003 | 1000067189VA INTERNET ACC371551953161042 | 7.95 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 10/28/11 | | PARK CAFE 0327   NEW YORK | 0000000041  RESTAURANT371551953161059 | 44.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Check | 10/28/11 | 6578 | BNA Books | ak72I7234 | 107.79 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Check | 10/28/11 | 6579 | UTOG 2 Way Radio Inc | a/c 7913 | 66.48 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | AMTRAK INTERNET SALEWASHINGTON | 30101117   1 (800) 872-7245371551953161000 | 153.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | AMTRAK INTERNET SALEWASHINGTON | 30101118   1 (800) 872-7245371551953161000 | 190.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | AMTRAK INTERNET SALEWASHINGTON | 30101116   1 (800) 872-7245371551953161000 | 237.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | AMTRAK INTERNET SALEWASHINGTON | 30101115   1 (800) 872-7245371551953161000 | 190.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8683371551953161042 | 10.80 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | DCA MANAGEMENT OF QAWOODSIDE | TAXICAB 6 LIMOUSINE371551953161042 | 58.30 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | BOULEVARD TAXI LEASILONG ISLAND | 718-922-3312371551953161000 | 9.80 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8683371551953161009 | 10.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 718-361-0055371551953161009 | 12.80 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | STAPLES FRAMINGHAM  STAPLES | 163127852  NONE     10019371551953163022 | 24.78 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | STAPLES FRAMINGHAM  STAPLES | 163127853  NONE     10019371551953163022 | 61.73 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | Thomson West | 11102000479 LEGAL MEDIA371551953161000 | 114.32 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | NYC TAXI | 093005151  000-000000371551953161059 | 7.90 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | NYC TAXI | 093205608  719-89361002371551953163019 | 5.64 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/29/11 | | ZARO'S BAKE SHOP   NEW YORK | 04202093   212-292-0151371551953161000 | 21.95 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 10/29/11 | | AMTRAK INTERNET SALEWASHINGTON | 30201028   1 (800) 872-7245371551953161000 | 213.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/29/11 | | AMTRAK TELEPHONE SALWASHINGTON | 30200193   1 (800) 872-7245371551953161000 | 24.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/29/11 | | IL CORSO     NEW YORK | 212707576037155195316100 | 275.79 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/29/11 | | PRET A MANGER #004 0NEW YORK | 0316507  646-728-0505371551953161042 | 10.85 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | JETBLUE AIRWAYS 0010JETBLUE | 11302   600538256371551953161042 | 85.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | JETBLUE AIRWAYS 0010JETBLUE | 11302   600538256371551953161042 | 684.70 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Credit | 10/28/11 | | JETBLUE AIRWAYS 0010JETBLUE | 11302   600538256371551953161042 | -85.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Credit | 10/28/11 | | JETBLUE AIRWAYS 0010JETBLUE | 11302   600538256371551953161042 | -684.70 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/28/11 | | WELLINGTON HOTEL WEBNEW YORK | 00489096  212-247-3900371551953161042 | 579.59 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/29/11 | | GIOGAMA.COM     877-350-003 | 1000187189VA INTERNET ACC371551953161042 | 7.95 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/29/11 | | ALGONQUIN HOTEL NY FNEW YORK | 00186162  212-840-6800371551953161000 | 241.42 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | TRAVEL INSURANCE POLRICHMOND | 35104201  800-729-6021371551953161000 | 14.25 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | AMTRAK INTERNET SALEWASHINGTON | 30300548   1 (800) 872-7245371551953161000 | 113.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | DIRECT MANAGEMENT ASASTORIA | 718-267-7223371551953161000 | 12.50 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | YELLOW CARD SERVICESSAN FRANCIS | 0000000001 TAXICAB 6 LIMOUSINE0371551953161042 | 53.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8683371551953161042 | 54.90 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | VIRGIN AMERICA ON BOBURLINGAME | AIRLINE/AIR CARRIER0371551953161042 | 6.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | VIRGIN AMERICA ON BOBURLINGAME | AIRLINE/AIR CARRIER0371551953161042 | 8.00 |
| 6269 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/30/11 | | HUDSON NEWS JFK  JAMAICA | 000191   BOOK STORE371551953161042 | 10.34 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/31/11 | | AMTRAK INTERNET SALEWASHINGTON | 30400751   1 (800) 872-7245371551953161000 | 186.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/31/11 | | AMTRAK INTERNET SALEWASHINGTON | 30400792   1 (800) 872-7245371551953161000 | 190.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 10/31/11 | | HOTELS.COM     800-219-4606 | 1384653902680007641382155195316104 | 68.25 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | AMTRAK INTERNET SALEWASHINGTON | 30501382   1 (800) 872-7245371551953161000 | 427.00 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | STAPLES 00225   NEW YORK | 000421852  (800)333-3330371551953163022 | 28.22 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | STAPLES FRAMINGHAM  STAPLES | 163686566  NONE     10019371551953163022 | 28.08 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | STAPLES FRAMINGHAM  STAPLES | 163698597  NONE     10019371551953163022 | 69.56 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | STAPLES 00225   NEW YORK | 000376851  (800)333-3330371551953163022 | 60.49 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | PRET A MANGER #004 0NEW YORK | 0019007  646-728-0505371551953161000 | 5.21 |
| 6289 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 11/01/11 | | THOMPSON PUBLISHING TAMPA | 927233721WF 813828880737155195316104 | 1,003.59 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Type | Date | Hour | Source Name | Memo | Amount |
|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/02/11 | | RINGCENTRAL,INC.   888-898-489 | 1277647 TELEPHONE/SVC371551953163022 | 9.99 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/02/11 | | SEAMLESSWEB * CHILI 212-944-4755 | 22759209 22759309-75257 100173715618 | 16.31 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/03/11 | | ERNEST KLEIN & CO. 5NEW YORK | 102001365 21224028647156195316032 | 44.57 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/03/11 | | LA ROME SOUPE 894SNEW YORK | 722000 RESTAURANT371551953169519 | 87.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/03/11 | | TRAVEL INSURANCE POLICRICHMOND | 36338691 800-729-602137155195316100 | 30.88 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/03/11 | | AMTRAK INTERNET SALEWASHINGTON | 30701246 1(800) 872-724537155195316100 | 168.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/03/11 | | DUANE READE 814210 0NEW YORK | 99999901307 80228922T53715519531632022 | 9.56 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/03/11 | | PITNEY BOWES0TELEMGTSTAMFORD | 09610232 800-243-782437155195316022 | 214.42 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 11/04/11 | | SEAMLESSWEB * QUANTAC212-944-4755 | 228036750-722803070Z-78375 100173715619531632022 | 19.42 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/04/11 | | MAGNOLIA BAKERY MOTO212-265-277 | 000000000000 BAKERY ITEMS371551953163022 | 42.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/04/11 | | TOPAZ THAI RESTAURAN4NEW YORK | 85165861027 212-937-802037155195316022 | 53.00 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 11/04/11 | | STAPLES FRAMINGHAM STAPLES | 183776461 NONE   10015371551953163022 | 36.05 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/05/11 | | STAPLES 00225   NEW YORK | 183776462 NONE   10015371551953161000 | 48.34 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/05/11 | | SEAMLESSWEB * RAIN 1212-944-4755 | 228192677-822811927T-68982 100173715519531632022 | 17.24 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/05/11 | | SEAMLESSWEB * CHILI 212-944-4755 | 228200600-722820080-76308 100173715519531632022 | 20.40 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/06/11 | | CERTE   NEW YORK | 69000208   212-397-200037155195316022 | 56.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/07/11 | | SEAMLESSWEB * ASHIYA212-944-4755 | 228696006-722896606-73532 100173715519531632022 | 150.95 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/07/11 | | AMAZON MKTPLACE PMTSAMZN.COMBI | 212-341-7008371551953161000 | 300.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/07/11 | | OTOLUZ HACKING CORPNNEW YORK | 178591017011 800674137155195316022 | 10.32 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/08/11 | | HOTELS.COM   800-219-6606 | 094223701 718-472180037155195316100 | 11.40 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/08/11 | | NYC TAXI | 094199268 718-471009737155195316022 | 35.21 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/08/11 | | VERIZONWRLSSAPO-VE  VZWIRELESS | 326000021 2122472T00371551953161000 | 26.96 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/08/11 | | THE WARWICK REST & 8NEW YORK | 100031400 21224619430715519531632022 | 45.37 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/08/11 | | ERNEST KLEIN & CO. 5NEW YORK | 238007280 21224049437155195316022 | 13.98 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/09/11 | | SEAMLESSWEB * 212-944-4755 | 238007280-228807280-213316 100173715519531632022 | 82.31 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/09/11 | | ERNEST KLEIN & CO. 5NEW YORK | 100001441 21224049437155195316022 | 8.11 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/09/11 | | PIZZA1TE   NEW YORK | 020138 RESTAURANT371551953163022 | 2.05 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/09/11 | | BENOIT RESTAURANT 6 NEW YORK | 089829121 800-782728237155195316100 | 60.13 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/09/11 | | STARBUCKS CORP07066NENY YORK | 089823122 800-782728237155195316100 | 148.70 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/10/11 | | STARBUCKS CORP07066NENY YORK | 164026020 NONE   20008371551953161000 | 262.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/10/11 | | STAPLES FRAMINGHAM STAPLES | 164026020 NONE   20008371551953161000 | 337.78 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/10/11 | | STAPLES FRAMINGHAM STAPLES | HE55-111108 40488111431371551953163022 | 198.11 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/10/11 | | STRAFFORD PUBLICAT02600-9267926 | 184020644 NONE   10016371551953163022 | 9.80 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/10/11 | | STAPLES FRAMINGHAM STAPLES | LW4RBCCB7T27 MERCHANDISE371551953163022 | 95.70 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/10/11 | | AMAZON.COM   AMZ0.COM98 | TAXCAB-B LIMOUSINE371551953161000 | 31.13 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/10/11 | | JACK DARGAN0NCA4 BROOKLYN | 100001404 21224619443715519531632022 | 16.58 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/10/11 | | ERNEST KLEIN & CO. 5NEW YORK | 2720051 RESTAURANT371551953161000 | 50.47 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/10/11 | | PIZZA1TE   NEW YORK | 215-997-020037155195316019 | 52.19 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/10/11 | | PRET A MANGER #004 0NEW YORK | 0022030 846-728-090537155195316100 | 23.54 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | PIZZA1TE   NEW YORK | 000115 RESTAURANT371551953161000 | 127.79 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | REGENT THAI RESTAUR202-232-178 | 85434311313 202-232-178137155195316100 | 260.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | DELI UNLIMITED   NEW YORK | 18810059 212-949-004437155195316019 | 57.45 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/11/11 | | HELMSLEY HOTEL PRK LNEW YORK | 031440777 212-921-920937155195316022 | 49.69 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | STRAFFORD PUBLICAT02600-9267926 | HE55-111110 40488111431371551953163022 | 12.40 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | STAPLES 00225   NEW YORK | 000377240 (80033-33003371551953163022 | 47.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | STAPLES 00225   NEW YORK | 000432956 (80033-33003371551953163022 | 190.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | NYC TAXI | 215-997-020037155195316019 | 128.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | AMTRAK INTERNET SALEWASHINGTON | 31401180 1(800) 872-724537155195316100 | 10.60 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | UNION STATION PARKINWASHINGTON | 31401181 1(800) 872-724537155195316100 | 577.26 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 58800011 202-296-814037155195316059 | 24.98 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | THE WARWICK HOTEL 00NEW YORK | 719-768-865537155195316109 | 7.44 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 11/11/11 | | STAPLES FRAMINGHAM STAPLES | 08890122 LOGGIN03715519531619 | 159.00 |
| 6269 - PCL14-Novartis Class Act-W\H - Other | Credit Card Charge | 11/11/11 | | BUSINESS & LEGAL. REP800-727-525 | 164055011 NONE   10016371551953163022 | |
| | | | | NEW ORDER   800-727-52573715519531632022 | | |

Sanford Wittels Heisler, LLP
In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | ELIS RESTAURANT   WASHINGTON | 30465094   202-785-4314371651963161000 | 12.65 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | PRET A MANGER #004 0NEW YORK | 0022998   845-728-0503371651963161000 | 5.71 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | PRET A MANGER #004 0NEW YORK | 0023131   845-728-0503371651963161000 | 44.67 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | PIZZARTE   NEW YORK | 000171   RESTAURANT371651963161000 | 123.43 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | TOPAZ THAI RESTAURAN0NEW YORK | 8510105131421012647-602037165196316302 | 15.15 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | SEAMLESSWEB * AXDEIN2212-844-7755 | 22031320853-7223512083-20127 1001737155195319316302 | 93.70 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | SEAMLESSWEB * CHILI 212-844-7755 | 223035010-7223305019-76986 1001737155195319316302 | 18.04 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/1/11 | | HOTELS.COM   800-219-4606 | 17022425090 800675431637155195318161000 | 982.39 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/1/11 | | MOHAMMAD IMRAN-1M09 BROOKLYN | 718-301-0052371551963161019 | 10.20 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/1/11 | | ALL TAXI MANAGEMENT LONG ISLAND | 0210406   716-822717137155195316302 | 11.70 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/1/11 | | NYC TAXI | 031406915   213-465-638337155195316019 | 9.10 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/1/11 | | M&G BEACON LLCRESTA0NEW YORK | 031453514   213-465-638337155195316019 | 21.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/1/11 | | M&G BEACON LLCRESTA0NEW YORK | 00026086   RESTAURANT371551963161000 | 21.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/1/11 | | TANG PAVILION   NEW YORK | 0023565   845-728-0503371651963161000 | 21.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/2/11 | | PRET A MANGER #004 0NEW YORK | 000169   RESTAURANT371651963161019 | 118.75 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/2/11 | | PIZZARTE   NEW YORK | 0023565   845-728-0503371651963161000 | 29.22 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/2/11 | | THE WARWICK HOTEL 0NEW YORK | 88850031   LODGING371651963161059 | 91.30 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/2/11 | | PROTSING LAW IN   800-477-030 | 05151094   LEGAL SEMINAR&BOOKS371551963163022 | 1,925.18 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/2/11 | | NYC TAXI | 04603905   718-963081002371651963161000 | 256.80 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/2/11 | | NYC TAXI | 04603906   718-362301337155195316019 | 9.84 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/3/11 | | VIAND CAFE 884000240NEW YORK | 345056   RESTAURANT371551963161000 | 20.88 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/3/11 | | TANG PAVILION   NEW YORK | 000268705   RESTAURANT371551963161000 | 24.68 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/3/11 | | TANG PAVILION   NEW YORK | 320002017   212241Z1003371651963161000 | 175.50 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/3/11 | | THE WARWICK REST & B0NEW YORK | 015203   BARINGHTCL083715519531 61000 | 39.45 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/3/11 | | THE WARWICK REST & B0NEW YORK | TAXICAB & LIMOUSINE371551963161000 | 67.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/3/11 | | EVOLVE BAR & LOUNGE New York | TAXICAB & LIMOUSINE371651963161000 | 9.80 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/3/11 | | WAHEED BROKERAGE INCBROOKLYN | TAXICAB & LIMOUSINE371651963161000 | 9.80 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/3/11 | | CITY BEST MANAGEMENT0NEW YORK | TAXICAB & LIMOUSINE371551963161000 | 9.40 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/3/11 | | WHITE AND BLUE GROUP0LONG ISLAND | 016216117B   805-278877723715519531 60519 | 2.19 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/3/11 | | USPS 3503150001002134RAMOMK | 016216117   805-278877723715519531 60519 | 12.32 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/3/11 | | USPS 3503150001002134RAMOMK | 008168440371551963161000 | 435.60 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/4/11 | | ITEM INC   NEW YORK | 08A   MISC FOOD STORES371551963161000 | 26.27 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/4/11 | | LE PAIN QUOTIDIEN   NEW YORK | 16070305   212-302-0180371551963161000 | 24.74 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/4/11 | | ZARO BAKE SHOP   NEW YORK | 31693974   1(800)8723-72463371551963161000 | 237.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/4/11 | | AMTRAK TELEPHONE SAL WASHINGTON | 718-302-7003371551963161000 | 9.80 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/4/11 | | JTL MANAGEMENT INC.-0LONG ISLAND | 30460052   202-785-4314371651963161000 | 9.89 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/5/11 | | ELIS RESTAURANT   WASHINGTON | 17947018600 800675431837155195318022 | 694.68 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/5/11 | | GROUNDLINK 15000004 0NEW YORK | 002020149 3.646586420533715519531 61000 | 56.32 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/5/11 | | GROUNDLINK 15000004 0NEW YORK | 002020077 3.646586420533715519531 63022 | 84.58 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/5/11 | | COLONIAL PARKING #777WASHINGTON | 000000044 202-269-816737165196316302 | 24.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/7/11 | | HALE AND HEARTY 100 0NEW YORK | 0004319147   212252024037151963163022 | 34.10 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/7/11 | | ERNEST KLEIN & CO. 0NEW YORK | 11692374   212245706437151963163022 | 71.98 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/7/11 | | ERNEST KLEIN & CO. 0NEW YORK | 11692374   212245706437151963163022 | 12.48 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/7/11 | | STAPLES 00225   NEW YORK | 116001542   212245706437155195318019 | 113.58 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/7/11 | | DUANE READE #14321 0NEW YORK | 184340698   NONE   10019371651963163022 | 27.85 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/8/11 | | SEAMLESSWEB * MINAR 212-844-7755 | 184340600   NONE   10019371651963163022 | 81.26 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/8/11 | | THE EATERY 54282980 0NEW YORK | 999599012113   802089227337155195316302 | 6.50 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/8/11 | | STAPLES FRAMINGHAM STAPLES | 000695001   212765070803371551963163022 | 6.59 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/9/11 | | SEAMLESSWEB * AXDEIN0212-844-7755 | 230045095-623004595-89004 1001737155195319316302 | 13.38 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/9/11 | | STAPLES FRAMINGHAM STAPLES | 164385855   NONE   20006371651963161000 | 84.54 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/9/11 | | STAPLES 00225   NEW YORK | 231311784-723131784-76924 1001737155195319316302 | 8.31 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/10/11 | | ERNEST KLEIN & CO. 0NEW YORK | 000375808 (892)353-3330371651963163022 | 96.77 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/10/11 | | HALE AND HEARTY 100 0NEW YORK | 127001406   212245706437165196316022 | 51.54 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/20/11 | 6929 | LITCO 2 Way Radio Inc | 000446949   212265024037165196316019 | 7.28 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Check | 11/20/11 | | | Inv 528354_ 1.11.1.11 | 113.58 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/22/11 | | STAPLES FRAMINGHAM STAPLES | 164626409   NONE   10019371651963163022 | 2.68 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/22/11 | | STAPLES FRAMINGHAM STAPLES | 164626400   NONE   10019371651963163022 | 168.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/22/11 | | THOMSON FINANCIAL 888-831-245 | 84800   FINANCE DATA371551963163022 | 63.71 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/22/11 | | PRET A MANGER #004 0NEW YORK | 0027540   845-728-0050371651963161000 | 17.34 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 11/23/11 | | SEAMLESSWEB * AXDEIN0212-844-7755 | 0027514   845-728-0050371651963161000 | 6.52 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/23/11 | | AMAZON.COM   AMZN.COM/BI | CLMWONDAXR MERCHANDISE371551963163022 | 85.54 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/23/11 | | PROTSING LAW IN   800-477-030 | 61016440   LEGAL SEMINAR&BOOKS371551963161019 | 399.00 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 11/28/11 | | HALE AND HEARTY SO 2NEW YORK | 00049244  212205200037155195316019 | 8.02 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 11/29/11 | | STAPLES 00225  NEW YORK | 00013316  (800)333-3300071551953160019 | 56.60 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 11/30/11 | | ERNEST KLEIN & CO. 0NEW YORK | 23395(0134-723595(0134-70004  1001737155195316022 | 17.48 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 11/30/11 | | SEAMLESSWEB * MINAR 212-944-7755 | RESTAURANT37155195316022 | 77.23 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 11/30/11 | | THE GREAT AMERICAN 8NEW YORK | 974414442X GROCERY37155195316022 | 19.09 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/01/11 | | FRESH DIRECT  888-283-737 | 256000020  21220733937155195316022 | 66.35 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/11 | | SOCIAL EATS 026110010NEW YORK | 002000001 0 2122455000371551953160019 | 124.90 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/11 | | PARKER MERIDIAN GARD0NEW YORK | MISC FOOD STORE37155195316019 | 34.00 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/02/11 | | 32 JOAN'S GOURMET B0JAMAICA | 185231269 NONE  200003371551953161000 | 11.33 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/02/11 | | STAPLES FRAMINGHAM STAPLES | 00164  RESTAURANT37155195316022 | 34.53 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/02/11 | | PIZZARTE  NEW YORK | 00189  RESTAURANT37155195316022 | 48.00 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/02/11 | | PIZZARTE  NEW YORK | 0031378  846-728-050537155195316019 | 117.08 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/05/11 | | PRET A MANGER #004 0NEW YORK | 121309  AIRLINE/AIR CAR0RES37155195316022 | 7.62 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/05/11 | | EXPEDIA INC.  ATLANTA | 66920028  212-397-2020371551953160019 | 328.70 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/05/11 | | CERTE  NEW YORK | 235948754-723594754-70148  10017371551953160222 | 29.28 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/06/11 | | SEAMLESSWEB * MINAR 212-944-7755 | 185478001 NONE  200003371551953161000 | 13.11 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | STAPLES FRAMINGHAM STAPLES | 185479063 NONE  200003371551953161000 | 4.95 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | STAPLES FRAMINGHAM STAPLES | 34001417 1(800) 872-724537155195316100 | 6.89 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | AMTRAK INTERNET SALEWASHINGTON | 34001419 1(800) 872-724537155195316100 | 237.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | AMTRAK INTERNET SALEWASHINGTON | 34001416 1(800) 872-724537155195316100 | 237.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | AMTRAK INTERNET SALEWASHINGTON | 34020470 1(800) 872-724537155195316100 | 237.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | AMTRAK INTERNET SALEWASHINGTON | 34024370 1(800) 872-724537155195316100 | 237.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/06/11 | | STAPLES FRAMINGHAM STAPLES | 185470632 NONE  200003715195316100 | 25.59 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/07/11 | | TOPAZ THAI RESTAURAN0NEW YORK | 85101851342 212-957-602037155195316022 | 80.00 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/07/11 | | SZE CHUAN GOURMET 02NEW YORK | 84000880  2122502233715195316322 | 142.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/07/11 | | EXPEDIA INC.  ATLANTA | 121409  AIRLINE/AIR CAR0RES37155195316222 | 437.70 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/07/11 | | VERIZONWRLSS APO VE  V2WIRELESS | E00000004876V2WIRELESS371551953161000 | 41.04 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/08/11 | | STARBUCKS CORP07520608NEW YORK | 068607018  860-782728237155195316100 | 4.12 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/08/11 | | DELTA AIR LINES  ATLANTA | 185526769 NONE  200003715195316100 | 11.44 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/08/11 | | STAPLES FRAMINGHAM STAPLES | 180022112127155195316022 | 434.70 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/08/11 | | STAPLES FRAMINGHAM STAPLES | 185528003 NONE  1001937155195316022 | 128.80 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/08/11 | | AMTRAK INTERNET SALEWASHINGTON | 34024370 1(800)872-724537155195316100 | 168.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/08/11 | | AMTRAK INTERNET SALEWASHINGTON | 34201263 1(800)872-724537155195316100 | 306.00 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/08/11 | | PRET A MANGER #004 0NEW YORK | 0032867  846-050537155195316019 | 5.43 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/09/11 | | AMTRAK INTERNET SALEWASHINGTON | 34300376 1(800) 872-724537155195316100 | 237.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/09/11 | | AMTRAK  WASHINGTON | 39850013  800-872-724537155195316000 | 4.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/09/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-765-000737155195316100 | 15.60 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/09/11 | | AMTRAK QUIK-TRAK WASHWASHINGTON | 34330466 1(800) 872-724537155195316059 | 308.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/09/11 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-765-050537155195316100 | 6.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/09/11 | | HILTON HOTELS E PH/ARPHOENIX | 00090504  4808941600037155195316022 | 295.17 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/10/11 | | CONTINENTAL AIRLINESHOUSTON | 34386052  WWW.CONTINENTAL.COM37155195316022 | 7.49 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/10/11 | | STAPLES FRAMINGHAM STAPLES | 185061112 NONE  200003715195316100 | 16.88 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/10/11 | | STAPLES FRAMINGHAM STAPLES | 185554113 NONE  200003715195316100 | 10.02 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/11/11 | | MOONRICK DINER  NEW YORK | 000000  RESTAURANT37155195316019 | 105.00 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/11/11 | | SEAMLESSWEB * MINAR 212-944-7755 | 237100431-72371*00431-72191  10017371551953160222 | 21.54 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/11 | | YELLOW CAB SILJET MALONG ISLAND | 718-765-000737155195316100 | 6.60 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/11 | | STAPLES 00225  NEW YORK | 00042947(0 (800)333-3300371551953160322 | 20.45 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/11/11 | | NELLO  NEW YORK | 022207963  212-864714437155195316100 | 18.45 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/11/11 | | CAFE & STEAKHOUSE 02NEW YORK | 040003101PH 212255188337155195316100 | 13.25 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/11/11 | | NELLO  NEW YORK | 000000019 RESTAURANT37155195316100 | 179.07 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/11 | | AMTRAK INTERNET SALEWASHINGTON | 34300430 1(800) 872-724537155195316100 | 138.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/11 | | STAPLES FRAMINGHAM STAPLES | 0040472  (800)333-3300371551953160019 | 7.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/11 | | THE WARWICK HOTEL 00NEW YORK | 69900035  LODGING37155195316000 | 11.05 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/11/11 | | AMTRAK TELEPHONE SALWASHINGTON | 34060029 1(800) 872-724537155195316100 | 1,148.27 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/21/11 | | WRITE AND BLUE GROUP(LONG ISLAND | 29900043  800-872-724537155195316000 | 103.00 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/21/11 | | AMTRAK NRTHEAST CAFEWASHINGTON | 097447448 718-361147237155195316100 | 11.80 |
| 6289a · PCL14-Meals & Entertainment | Credit Card Charge | 12/21/11 | | NYC TAXI | 097457837  000-00000037155195316100 | 7.50 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/21/11 | | NYC TAXI | 097457837  000-00000037155195316100 | 8.88 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/21/11 | | NYC TAXI | 097979938  000-00000037155195316100 | 9.36 |
| 6289 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 12/21/11 | | NYC TAXI | 097979938  000-00000037155195316100 | 9.36 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/15/11 | | SEAMLESSWEB * ASHIYA272-9444-7755 | 230021082-7229201082-73865 100172715519S3163022 | 109.16 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/15/11 | | ERNEST KLEIN & CO. 0NEW YORK | 214001405 212245/29437155195316S022 | 94.43 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/15/11 | | CHIPOTLE 1531 0095 .NEW YORK | 00000100694 646-099-2320371551953163022 | 11.25 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/15/11 | | 55TH STREET WINE & SNEW YORK | 303793 303793 100193715519S3163022 | 29.37 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/15/11 | | PRCTIENS LAW IN 800-477-030 | 65254107 LEGAL_SEMINARS/BOOKS37155195316S022 | 1,595.00 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/15/11 | | DUANE READE #14321 0NEW YORK | 99099991349 800269622733715519S3163022 | 9.78 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/15/11 | | DUANE READE #14134 0NEW YORK | 599999915349 800269622733715519S3163022 | 18.64 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/15/11 | | TOPAZ THAI RESTAURA4NEW YORK | 8910651349 212-057-6025371551953163022 | 22.25 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/16/11 | | SEAMLESSWEB * PIZZA7212-9444-7755 | 230A5500-4209A5500-85678 100172715519S3163022 | 65.38 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/16/11 | | SEAMLESSWEB * CHA PA212-9444-7755 | 230EA7913-8223EA7913-67131 100172715519S3163022 | 67.54 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/19/11 | | GMCRKKEBKG 800-771-195 | K00043186148 COFFEE371551953163022 | 70.11 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/19/11 | | STAPLES 01858 WHITE PLAIN | 000430709 (800)333-333037155195316S019 | 14.90 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/19/11 | | STAPLES 01858 WHITE PLAIN | 000440800 (800)333-333037155195316S019 | 212.34 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/20/11 | | STAPLES 00066 ELMSFORD | 000441585 (800)333-333037155195316S019 | 37.56 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/21/11 | | DLC LIMOUSINE SERVICWHITE PLAIN | 280000031 V 814946666437155195316S00 | 57.00 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 12/21/11 | | UNION SQUARE HOSPITANEW YORK | 4062373903 RESTAURANT371551953161000 | 100.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/22/11 | | STAPLES FRAMINGHAM STAPLES | 227000315 212245789437155195316S022 | 27.73 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/22/11 | | ERNEST KLEIN & CO. 0NEW YORK | 227001323 212245789437155195316S022 | 4.09 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/22/11 | | ERNEST KLEIN & CO. 0NEW YORK | 227001323 212245789437155195316S022 | 14.74 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/29/11 | | THE GREEN TABLE 4NEW YORK | RESTAURANT371551953163022 | 36.24 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 12/29/11 | | SEAMLESSWEB * PIZZAR212-9444-7755 | 240482255-7240482255-72965 100172715519S3163022 | 48,000.00 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Check | 01/03/12 | Wire 0103 | Goldstein & Russell, PC | | 8,600.00 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Check | 01/03/12 | Wire 0103 | Goldstein & Russell, PC | | 80.54 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Check | 01/05/12 | 8731 | Econnect Corporation | Inv SANNOV23121511, 10.0111.30.11 | 153.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/06/12 | | FRESH DIRECT | 896E497614 OROCER371551953161000 | 199.69 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/06/12 | | AMTRAK INTERNET SALEWASHINGTON | 00101000S V (600) 872-224537155195316S1000 | 41.04 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/07/12 | | STAPLES FRAMINGHAM STAPLES | 167273213 NONE 100193715519S3163022 | 8.87 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/09/12 | | VERIZONWIRELSSAPO VE 1OWIRELESS | E000000049A1 2WIRELESS371551953161000 | 7.40 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/09/12 | | NYC TAXI | 002102103 817-578142037155195316S1000 | 13.52 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/10/12 | | VERIZON WIRELESS 800-922-020 | 100001058 212245789437155195316S022 | 12.79 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/10/12 | | DEAN & DELUCA ESPRESNEW YORK | 165S2680 800221717437155195316000 | 225.16 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/10/12 | | IL CORSO NEW YORK | 212757076037155195316S1000 | 47.18 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/10/12 | | AMAZON MKTPLACE PARTSAMAZON.COMB | PDUHIAUA00700 MERCH/ANDIS837155195316S022 | 9.30 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/10/12 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-768-0883371551953161000 | 142.00 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/11/12 | | AMTRAK INTERNET SALEWASHINGTON | 342948699-7242848699-72379 100172715519S3163022 | 7.40 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/11/12 | | HOTELS.COM 800-218-4500 | 183009904778 6600/724137155195316S022 | 630.12 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/11/12 | | STAPLES FRAMINGHAM STAPLES | 167235527 NONE 100193715519S3165022 | 20.31 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/11/12 | | STAPLES FRAMINGHAM STAPLES | 167235529 NONE 100193715519S3165022 | 38.10 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/11/12 | | STAPLES FRAMINGHAM STAPLES | 167235528 NONE 100193715519S3163022 | 20.56 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/11/12 | | Sanford DeBakuev, Inc | 414460002/3 404-981-114137155195316S022 | 312.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/12/12 | | PRET A MANGER #004 0NEW YORK | 0041476 646-728-0505371551953161000 | 4.60 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/12/12 | | SOUTHERN DISTRICT R NEW YORK | 000000037004 BUSINESS SERVICE37155195316S022 | 227.76 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/12/12 | | THE WARWICK HOTEL 00NEW YORK | 88800038 LODGING37155195316S1000 | 102.67 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/13/12 | | THOMSON REUTERS EAGAN | 50723437 THOMSONREUTERS.COM37155195316S022 | 158.96 |
| 6269 - PCL14-Novartis Class Act-WH-Other | Credit Card Charge | 01/14/12 | | SEAMLESSWEB * PURE1212-9444-7755 | 243653892-8243653892-88924 100172715519S3163022 | 39.43 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/14/12 | | IL CORSO NEW YORK | 212757076037155195316S1000 | 33.49 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/14/12 | | OPIA 6500000001723485NEW YORK | 10185220120 2123888393737155195316S1000 | 13.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/15/12 | | PIZZARTE NEW YORK | 000216 RESTAURANT37155195316S1000 | 76.24 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 01/16/12 | | PIZZARTE NEW YORK | 000216 RESTAURANT37155195316S1000 | 47.91 |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/15/12 | | CAFE & STEAKHOUSE /0NEW YORK | 04000010867 2155651859371551953161000 | 35.59 |
| 6208a - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/15/12 | | THE WARWICK HOTEL /0NEW YORK | 68000012  LODGING/3715519/53161000 | 839.22 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/15/12 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8565/3715519/53161000 | 9.00 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/15/12 | | HOTELS.COM         800-219-4506 | 18334090699 800/6754318371551953161000 | 911.31 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/15/12 | | NYC TAXI | 000682519  000-00000003715519/53161000 | 8.88 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/15/12 | | NYC TAXI | 000760773  718-3922232371551953161000 | 6.60 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/17/12 | | PRET A MANGER #004 0NEW YORK | 0042914  845-728-50/5537155195316100 | 9.77 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/17/12 | | HOTELS.COM         800-219-4506 | 18351633416 600/6754318371551953161000 | 370.70 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/17/12 | | PRET A MANGER #004 0NEW YORK | 4116368226 404-881-114137156195316322 | 362.00 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | PIZZARTE           NEW YORK | 000234  RESTAURANT/3715519/53161000 | 100.02 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | SEAMLESSWEB * MINAR 212-944-7755 | 24481782/2452/3904 1.00172/3715519/53163022 | 115.17 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/19/12 | | AMTRAK INTERNET SALEWASHINGTON | 01801268  1.(800) 872-7245371551953161000 | 242.00 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | NYC TAXI | 001057813  718-9936100371551953163019 | 5.60 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | SEAMLESSWEB * MINAR 212-944-7755 | 2451287/0/62451287/0/4689 13.100172371551953163022 | 13.65 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | CHOLA ECLECTIC INDIANEW YORK | 000000047  RESTAURANT371551953163022 | 29.04 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | CAFE METRO - CAMBRID0NEW YORK | 47     FAST FOOD RESTAURANT371551953165019 | 6.48 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/19/12 | | Stanford Publications, Inc | 4121286434  404-881-1141371551953163022 | 130.00 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/20/12 | | STAPLES FRAMINGHAM STAPLES | 187723250 NONE     200053071551953161000 | 24.80 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/20/12 | | PIZZARTE           NEW YORK | 000213  RESTAURANT/3715519/53161000 | 124.52 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/20/12 | | GMORDESKIS         800-711-1395 | 000043431  COPIES/3715519/53163022 | 47.22 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/20/12 | | AMTRAK INTERNET SALEWASHINGTON | 00315  1.(800) 872-7245371551953161000 | 242.00 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/24/12 | | THOMSON REUTERS   EAGAN | 50003004  THOMSONREUTERS.COM/3715519153163022 | 543.20 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/24/12 | | PRET A MANGER #004 0NEW YORK | 0045549  845-728-50/5537155195316019 | 16.02 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/24/12 | | MATTHEW BENDER & CO 800-833-984 | 0033K4HZC009 LEGALPUBLISH3715519531610000 | 254.40 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/24/12 | | AMTRAK INTERNET SALEWASHINGTON | 02401403  1.(800) 872-7245371551953161000 | 72.00 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/24/12 | | AMTRAK INTERNET SALEWASHINGTON | 02401405  1.(800) 872-7245371551953161000 | 16.90 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/24/12 | | AMTRAK INTERNET SALEWASHINGTON | 02401405  1.(800) 872-7245371551953161000 | 16.90 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/24/12 | | AMTRAK INTERNET SALEWASHINGTON | 02401402  1.(800) 872-7245371551953161000 | 72.80 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/25/12 | | SONOMA RESTRAURANT & WASHINGTON | 000034  RESTAURANT3715519531610000 | 10.07 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/25/12 | | UNION STATION PARKINWASHINGTON | 000000012  202-2896140371551953161000 | 22.00 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/25/12 | | HALE AND HEARTY SO 0NEW YORK | 000067871  212254007155195316019 | 8.59 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/25/12 | | MATTHEW BENDER & CO 800-833-984 | 0G3 UH9ID09 LEGALPUBLISH3715519531610000 | 381.05 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/26/12 | | SEAMLESSWEB * CHOM C212-944-7755 | 2468936440-72465853643-73686 .100172371551953163022 | 36.68 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/26/12 | | HALE AND HEARTY SO 0NEW YORK | 000065033  212255240037155195316019 | 18.05 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/26/12 | | STAPLES FRAMINGHAM STAPLES | 188089035 NONE     1001937155195316022 | 6.02 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/26/12 | | STAPLES FRAMINGHAM STAPLES | 188088904 NONE     1001937155195316022 | 53.18 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/26/12 | | CHIPOTLE 1531 0095 NEW YORK | 000001906308 049-608-22293715519/53163022 | 16.50 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/27/12 | | ERNEST KLEIN & CO. 0NEW YORK | 128001374  2123457804371551953163022 | 80.92 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/28/12 | | PRET A MANGER #004 0NEW YORK | 0047554  845-728-5055371551953165019 | 9.44 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 01/29/12 | | STAPLES FRAMINGHAM STAPLES | 188074485 NONE     2000537155195316022 | 12.60 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/29/12 | | STAPLES FRAMINGHAM STAPLES | 188074485 NONE     2000537155195316019 | 32.59 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 01/30/12 | | HALE AND HEARTY SO 0NEW YORK | 188074467 NONE     2000537155195316019 | 8.26 |
| 6200 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/01/12 | | AMAZON MKTPLACE PMTSAMAZN.COM/BI | 000057009  2122552400371551953165019 | 737.18 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/02/12 | | HALE AND HEARTY SO 0NEW YORK | 004ID80  212255240037155195316019 | 11.85 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/02/12 | | PRET A MANGER #004 0NEW YORK | 0046839  845-728-5055371551953165019 | 2.17 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/03/12 | | PRET A MANGER #004 0NEW YORK | 0049724  845-728-5055371551953165019 | 8.25 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/06/12 | | PRET A MANGER #004 0NEW YORK | 0050027  845-728-5055371551953165019 | 1.95 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/07/12 | | PRET A MANGER #004 0NEW YORK | 0050015  845-728-5055371551953165019 | 2.17 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/07/12 | | HALE AND HEARTY SO 0NEW YORK | 000050016  2122552400371551953165019 | 8.15 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/08/12 | | NYC TAXI | 000255114  000-0000000371551953165019 | 5.30 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/08/12 | | STAPLES FRAMINGHAM STAPLES | 189148760 NONE     1001937155195316022 | 254.79 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/08/12 | | STAPLES FRAMINGHAM STAPLES | 189148760 NONE     1001937155195316019 | 15.22 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/08/12 | | KING BROKERAGE KING BROOKLYN | 718-833-8110371551953165019 | 4.60 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/08/12 | | PRET A MANGER #004 0NEW YORK | 0051987  845-728-5055371551953165019 | 3.91 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/08/12 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8565371551953165019 | 11.80 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/09/12 | | AMTRAK TELEPHONE SALWASHINGTON | 04010537  1.(800) 872-7245371551953161000 | 453.00 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/09/12 | | STAPLES FRAMINGHAM STAPLES | 189174557 NONE     1001937155195316022 | 20.31 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/09/12 | | LAW JOURNAL PRESS NEW YORK | 44eee88937a 877225247371551953163022 | 446.41 |
| 6208a - PCL14-Meals & Entertainment | Credit Card Charge | 02/09/12 | | HUDSON NEWS I4 GCS NEW YORK | 0040047  BOOK STORE3715519531950519 | 6.99 |
| 6208 - PCL14-Novartis Class Act-WBH - Other | Credit Card Charge | 02/09/12 | | EAST POST ROAD 9117 WHITE PLAIN | 04006050  914-202-3185371551953165019 | 50.19 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Account/Class | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/01/12 | | ELIS RESTAURANT | 282-785-614 | 20.69 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/10/12 | | HALE AND HEARTY 202-3 NEW YORK | 00002761 21228524003715619531650109 | 22.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/10/12 | | CHAMPION SUBS 07 NEW YORK | 88805140 212-249-8481371551953165019 | 3.91 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/11/12 | | PRET A MANGER #004 0NEW YORK | 0002969 646-736-000537155195316509 | 23.60 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/11/12 | | BRICK HOUSE SALOON 0NEW YORK | 1016320122 21259834003715619531650019 | 114.36 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/11/12 | | STAPLES 0FRAMINGHAM STAPLES | 16816889 NONE 1001637155195315319222 | 255.96 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/11/12 | | SOUTHERN DISTRICT 0 NEW YORK | 0000507001 BUSINESS SERVICE371551953103222 | 145.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/11/12 | | AMTRAK INTERNET SALEWASHINGTON | 04201165 (800) 872-7245371551953161000 | 194.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/11/12 | | AMTRAK INTERNET SALEWASHINGTON | 04201166 (800) 872-7245371551953161000 | 226.57 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/12/12 | | LAWCATALOG.COM | 212-457-773 | 3.28 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/12/12 | | PRET A MANGER #004 0NEW YORK | 125046 PRINTED PRO23715519531650022 | 5.43 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/13/12 | | AMTRAK TICKET SALES WASHINGTON | 04488022 (800) 872-7245371551953161000 | 12.59 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/14/12 | | PRET A MANGER #004 0NEW YORK | 0003135 646-736-000537155195316509 | 17.39 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/14/12 | | PRET A MANGER #004 0NEW YORK | 0003495 646-736-000537155195316509 | 80.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/14/12 | | CAFE METRO - 51ST STNEW YORK | 42 FAST FOOD RESTAURANT37155195316019 | 169.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/14/12 | | AMTRAK INTERNET SALEWASHINGTON | 04501467 (800) 872-7245371551953161000 | 7.08 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/14/12 | | AMTRAK INTERNET SALEWASHINGTON | 04501456 (800) 872-7245371551953161000 | 73.88 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/15/12 | | NYC TAXI | 00412412 000-00000037155195316100 | 52.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/15/12 | | HELMSLEY HOTEL PRK LNEW YORK | 00464393 212-521-024037155195316100 | 5.12 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Check | 02/15/12 | 4029DD | Allison Mancozo | PR P/E 02/15/12 | 8.25 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Check | 02/15/12 | 4038DD | Frye Wriston | PR P/E 02/15/12 | 509.62 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/16/12 | | BRIO NEW YORK | 21269203837155195316100 | 436.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/16/12 | | HOTELS.COM 800-216-6996 | 18926391 50091543153715519531650100 | 436.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/16/12 | | AMTRAK INTERNET SALEWASHINGTON | 04601362 (800) 872-7245371551953161028 | 280.24 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/17/12 | | AMTRAK INTERNET SALEWASHINGTON | 04601383 (800) 872-7245371551953161000 | 8.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/17/12 | | HELMSLEY HOTEL PRK LNEW YORK | 00275 RESTAURANT37155195316100 | 12.75 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/17/12 | | Mandarin Oriental PNew York | 00404205 212-521-024037155195316100 | 151.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Check | 02/17/12 | | NYC TAXI | 00014065 (212)955-880037155195316100 | 11.62 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/19/12 | | F.L.O NEW YORK | 00415684 000-00000037155195316100 | 8.12 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/20/12 | | CITY BEST MANAGEMENTNEW YORK | 0050760 RESTAURANT37155195316100 | 191.38 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/20/12 | | CITITAXI FUNDING LLCWOODSIDE | TAXICAB & LIMOUSINE37155195316100 | 222.26 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/21/12 | | COVAD.NET MEDIA | TLFCS66*.TC WEB ACCESS37155195316028 | 21.69 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/22/12 | | PIZZARTE NEW YORK | 00075 RESTAURANT37155195316100 | 53.50 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/22/12 | | HELMSLEY HOTEL PRK LNEW YORK | 00460208 212-521-024037155195316100 | 1,098.10 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/22/12 | | BAJA FRESH 00000000NEW YORK | 156 RESTAURANT37155195316322 | 74.94 |
| 0269a - PCL14-Meals & Entertainment | Check | 02/23/12 | 6987 | PR Newswire Association, LLC | Inv 10145907C, 01.25.12 | 19.80 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/23/12 | | STAPLES 0FRAMINGHAM STAPLES | 16893S336 NONE 1001637155195315319222 | 62.57 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/24/12 | | THE GREAT AMERICAN 0NEW YORK | RESTAURANT37155195316322 | 23.78 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/24/12 | | ERNEST REUSH & CO. 0NEW YORK | 22001456 212-679-6071371551953163022 | 3.28 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/24/12 | | SEAMLESSWEB 1 GUANT0 212-994-7705 | 2028450542 282845004-71498 1001737155195316322 | 9.24 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/24/12 | | PRET A MANGER #004 0NEW YORK | 0007309 646-736-000537155195316509 | 455.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/24/12 | | HALE AND HEARTY 0 0NEW YORK | 00002127 21228524003715519531650109 | 17.10 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/25/12 | | PRET A MANGER #004 0NEW YORK | 0007865 646-736-000537155195316322 | 23.90 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/25/12 | | SEAMLESSWEB 800-905-932 | 99999992059020052041476 00610037155195316322 | 17.24 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/25/12 | | EXECUTIVE OWNERS HOLLONG ISLAND | 2530494946252046499-48250 100172371551953163022 | 2.50 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/25/12 | | PLAZA ATHENEE HOTEL 0NEW YORK | 05700489 (800) 872-7245371551953163022 | 124.42 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/27/12 | | PITNEY BOWES-INTL EGSTAMFORD | 76005074293 800-256-509037155195310650109 | 40.05 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/27/12 | | AMTRAK NRTHEAST CAFEWASHINGTON | 29860020 800-872-7245371551953165019 | 153.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/27/12 | | TRAVELOCITY HOTEL RE800-256-908 | RESTAURANT37155195316322 | 88.97 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/28/12 | | THE GREAT AMERICAN 0NEW YORK | 56537 RESTAURANT37155195316322 | 2.75 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/28/12 | | CHOM.COM-NYC 866-30 0NEW YORK | 200420143371551953165019 | 14.80 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/28/12 | | COURTESANS.COM-CC1.10002027321 4D | 99999990259090652441763 0561007155195316322 | 119.96 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/28/12 | | THE GREAT AMERICAN 0NEW YORK | RESTAURANT37155195316322 | 204.10 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/28/12 | | THE GREAT AMERICAN 0NEW YORK | RESTAURANT37155195316322 | 13.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/28/12 | | SETTE OSTERIA WASHINGTON | 1016320120 202483001373715319531650019 | 80.00 |
| 0269 - PCL14-Novartis Class Act-W&H - Other | Check | 02/28/12 | 4097DD | Charles Alexander | 25385760S-9252857665-86911 100172371551953163022 | 10.00 |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/29/12 | | AMTRAK INTERNET SALEWASHINGTON | 00001500 (800) 872-7245371551953165019 | |
| 0269a - PCL14-Meals & Entertainment | Credit Card Charge | 02/29/12 | | MTA MVM*34TH STREET 718-330-123 | 05790022233 718-330-123437155195316509 | |

## Sanford Wittels Heisler, LLP
## In re Novartis Wage and Hour

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 02/29/12 | | THOMSON REUTERS  EAGAN | 98705690  THOMSONREUTERS.COM/371561193163022 | 239.35 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/01/12 | | SETTE OSTERIA  WASHINGTON | 101663201120.202453020037155163181022 | 119.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/01/12 | | PIZZARTE  NEW YORK | 000256  RESTAURANT/371561163163022 | 155.45 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/01/12 | | PRET A MANAGER #004 8NEW YORK | 0259950  646-728-0505371561163163019 | 23.00 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/01/12 | | NYC TAXI | 006852325  000-000000237155163156019 | 5.20 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/02/12 | | SARABETHS  NEW YORK | 212826595071551931630222 | 161.73 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/02/12 | | FRESH DIRECT  866-283-737 | 104133447714 GROCERY/371561953163022 | 36.82 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/02/12 | | HALE AND HEARTY 500 8NEW YORK | 000630237  212205240037155165165019 | 14.68 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/02/12 | | PRET A MANAGER #004 8NEW YORK | 000072  646-728-0505371561165165019 | 9.97 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/02/12 | | HALE AND HEARTY 500 8NEW YORK | 000630233  212205240037155165165019 | 28.08 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/02/12 | | Stafford Publications, Inc | 4218565981  404-981-1141371561153163022 | 213.50 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/03/12 | | STAPLES FRAMINGHAM  STAPLES | 170772085  NONE     10019371551953163022 | 230.79 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/03/12 | | ANNS CAR & LIMOUSINEFELHAM | 000000883862  914-965-4447371561163163019 | 137.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/05/12 | | AMTRAK INTERNET SALEWASHINGTON | 06601057  1(800) 872-7245371561953163100 | 507.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/07/12 | | SEAMLESSWEB  800-905-932 | 2264900927254900922-00053  10017371551953163022 | 9.57 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/07/12 | | SEAMLESSWEB  800-905-932 | 2264338242-8256453942-03704  10017371561953163022 | 23.23 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/07/12 | | SEAMLESSWEB  800-905-932 | 2264487455-8256449745-00610  10017371561953163022 | 26.20 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/07/12 | | METRO-NORTH TVM  877-696-697 | 000000000000  877-696-6977371561953163022 | 229.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/07/12 | | ANNS CAR & LIMOUSINEFELHAM | 00000000884  914-965-4447371561953163019 | 137.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/07/12 | | AMTRAK INTERNET SALEWASHINGTON | 06101463  1(800) 872-7245371561953163100 | 16.08 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/07/12 | | LEXIS NEXIS  800-897-318 | 000650138  212205240037155163163022 | 3,253.59 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/09/12 | | HALE AND HEARTY 500 8NEW YORK | 000657130  212205240037155163163022 | 13.70 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/09/12 | | THE GREAT AMERICAN HNEW YORK | 146930  RESTAURANT/371561953163022 | 14.80 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/08/12 | | STAPLES FRAMINGHAM  STAPLES | 170864324  NONE     10019371551953163022 | 79.61 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/09/12 | | SEAMLESSWEB  800-905-932 | 2265970300-8255897030-57613  10017371551953163022 | 19.96 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/09/12 | | NEW YORK CO LAWYERSHNEW YORK | 080114631  212-267-6646371561953163022 | 159.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/11/12 | | AMTRAK TELEPHONE SALWASHINGTON | 07104443  1(800) 872-7245371561953163100 | 145.00 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/12/12 | | YELLOW CAB SLEJET MALONG ISLAND | 716-752-9097371561953161000 | 8.15 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/12/12 | | NYC TAXI | 00119958  718-3622232371551953161000 | 9.37 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/12/12 | | NYC TAXI | 00004924  000-0000002371561953161000 | 16.08 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/12/12 | | Stafford Publications, Inc | 4237404535  404-981-1141371561953163022 | 673.83 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/13/12 | | SARABETHS  NEW YORK | 212826595071551953161000 | 51.55 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/13/12 | | NELLO  NEW YORK | 000000031  RESTAURANT/371561953161000 | 261.02 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/13/12 | | CAFE & STEAKHOUSE 00NEW YORK | 040003171118 212965168837155193161000 | 15.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/13/12 | | HOTELS.COM  800-219-4606 | 1878506082880007543183371561953161000 | 454.06 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | NYC TAXI | 007252883  000-000000237155163161000 | 9.84 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | ABDUL MANNAN-ASS'ABWOODSIDE | 8480459  MISC FOOD STORE371155193163161000 | 8.78 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | LE PAIN QUOTIDIEN  NEW YORK | 0391951  1(800) 872-7245371561953161000 | 17.69 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | LE PAIN QUOTIDIEN  NEW YORK | 8641947  RESTAURANT/371561953161000 | 50.74 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | NYC TAXI | 212-9970200371561953161000 | 10.12 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | ALL TAXI MANAGEMENT LONG ISLAND | 716-361-0000371561953161000 | 8.75 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | WHITE AND BLUE GROUPLONG ISLAND | 424226419Z  404-981-1141371561953163022 | 7.25 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/14/12 | | Stafford Publications, Inc | 171144997  NONE     20009371551953161000 | 65.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/14/12 | | STAPLES FRAMINGHAM  STAPLES | 007276470  000-000000237155163161000 | 15.79 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/14/12 | | NYC TAXI | 007201423  000-000000237155163181000 | 14.16 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | NYC TAXI | 314001458  212245678437155163163022 | 10.37 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | ERNEST KLEIN & CO. 5NEW YORK | 2123505117371551953163022 | 51.49 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | THE GREAT AMERICAN HNEW YORK | 29713027025713027130-54098  10017371561953163022 | 21.80 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | SEAMLESSWEB  800-905-932 | 00742934  917-440-8137371551953163022 | 13.98 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/15/12 | | THE PLAZA HOTEL F & NEW YORK | 0391951  1(800) 872-7245371561953161000 | 36.57 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/15/12 | | AMTRAK .CO SAN WASHINGTON | 58800005  202-205-8140371561953161000 | 242.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/15/12 | | UNION STATION PARKINWASHINGTON | 718-788-8465371561953161000 | 73.00 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | NYC TAXI VERIFONE NYLONG ISLAND | 39950020  800-872-7245371561953161000 | 19.12 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | AMTRAK  WASHINGTON | 171196547 NONE     10019371551953163022 | 5.50 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/15/12 | | STAPLES FRAMINGHAM  STAPLES | 171195048  NONE     10019371551953163022 | 105.94 |
| 6269 - PCL14-Meals & Entertainment | Credit Card Charge | 03/15/12 | | STAPLES FRAMINGHAM  STAPLES | 7164765  215817121237155163163022 | 9.18 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/17/12 | | ONE LEGAL, INC.  415-491606 | 853016002076 212-267-5820037155193163022 | 10.00 |
| 6269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/19/12 | | TOPAZ THAI RESTAURANNEW YORK | 2123456781837155163163022 | 47.00 |
| 6269a - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/19/12 | | ANNS CAR & LIMOUSINEFELHAM | 000000885  914-965-4447371561953163019 | 137.00 |
| 6269 - PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 03/20/12 | | luxor cab luxor cab SF | AWWAY  877417455167371561953163022 | 50.00 |

**Sanford Wittels Heisler, LLP**
**In re Novartis Wage and Hour**

| Account | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/20/12 | | ALACRA INC 3333  NEW YORK | 0000245740  BUSINESS SERVICE371551953163022 | 56.79 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/20/12 | | HUDSONNEWS/SANFRANCISSAN FRANCIS | 000065  BOOK STORES371551953163022 | 4.99 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/21/12 | | SPECIALTY'S CAFE & BAKM FRANCIS | 651160  FAST FOOD RESTAURANT371591953163022 | 19.95 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/21/12 | | THE GREAT AMERICAN INEW YORK | 569833  RESTAURANT371951953163022 | 20.10 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/21/12 | | Alderici  New York | 8444746030D0 212-575-23073715619531 63022 | 29.53 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/22/12 | | UTOG 2-WAY RADIO INCLONG ISLAND | S826DD4237  TAXICAB & LIMOUSINE371551953163022 | 205.05 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/23/12 | | SEAMLESSWEB  800-905-932 | 2580097144526509714.69035D  10317211551953163022 | 08.35 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/23/12 | | SEAMLESSWEB  800-905-932 | 2580045992415504498.69277  10317211551953163022 | 12.02 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/23/12 | | SEAMLESSWEB  800-905-932 | 2580050932280688683-74298  10176571551953163022 | 16.01 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/23/12 | | PIZZA MY HEART 6000GREENWOOD CIT | 1016520123165036110323711561953163022 | 4.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/23/12 | | PIZZA MY HEART 6000GREENWOOD CIT | 1016520012065036110323711561953163022 | 8.25 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/26/12 | | ANNS CAR & LIMOUSINEFELHAM | 0000000018  914-685-4447371551953163019 | 175.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/27/12 | | PRET A MANGER #004 0NEW YORK | 0004361  646-728-60053715619531 63022 | 3.28 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/27/12 | | THE GREAT AMERICAN INEW YORK | RESTAURANT371551953163022 | 16.80 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/27/12 | | Stanford Publications, Inc | 4261653468  404-881-1141371551953163022 | 117.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/28/12 | | STAPLES FRAMINGHAM  STAPLES | 171920041  NONE  200059371557776481004 | 219.30 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/29/12 | | STAPLES FRAMINGHAM  STAPLES | 171920042  NONE  200059371557776481004 | 17.73 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/29/12 | | AMTRAK INTERNET SALEWASHINGTON | 09091081  1 (800) 672-2245371557776481004 | 194.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/30/12 | | HOTELS.COM  800-219-4608 | 180000000909.600915437551776481004 | 220.73 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/31/12 | | SAMBETH  NEW YORK | 2182868580715677764610D4 | 37.85 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 03/31/12 | | WARWICK HOTEL  NEW YORK | 0970754  LODGING371557776481004 | 23.60 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/31/12 | | NYC-TAXI VERIFONE NYLONG ISLAND | 718-786-8668371557776481004 | 5.54 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/31/12 | | AMTRAK  WASHINGTON | 39950003  800.672-2245371557776481004 | 4.50 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/31/12 | | HOTELS.COM  800-219-4608 | 1803950693336009164318371557776481004 | 261.68 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/31/12 | | NYC TAXI | 000161805  000-00000037551776481004 | 15.20 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 03/31/12 | | NYC TAXI | 0287690017  212-2424093371577764 61004 | 6.85 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/01/12 | | CAFE & STEAKHOUSE 0NEW YORK | 0400000109797  212269315887371557776481004 | 30.00 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/01/12 | | ZARO BAKE SHOP  NEW YORK | 189703037  212-252-6169371557776481004 | 5.50 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/01/12 | | THE WARWICK HOTEL 00NEW YORK | 08090771  LODGING371557776481004 | 33.98 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | WHITE AND BLUE GROUPLONG ISLAND | 4264051648  404-881-1141371557776481020 | 14.08 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | HUDSON NEWS | TAXICAB & LIMOUSINE371577776481004 | 63.06 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | AMTRAK INTERNET SALEWASHINGTON | 00134  BOOK STORES371557776481004 | 120.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | Carek's Landing | 02004615  1(800) 672-2245371557776481004 | 6.99 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | HUDSON NEWS | 000068  BOOK STORES371557776481004 | 9.75 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/01/12 | | NYC TAXI | 000283684  000-00000037 1557776481004 | 48.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Check | 04/02/12 | 6961 | Southern District Reporters PC | lnv 239354-4N, 03.13.12 | 362.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | Stanford Publications, Inc | 4264051648  404-881-1141371557776481020 | 65.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/02/12 | | Stanford Publications, Inc | 4264163720  404-881-1141371557776481020 | 716.14 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/03/12 | | HOTELS.COM  800-219-4608 | 18960022099.60091543 7551776481004 | 169.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Check | 04/04/12 | 6999 | AMTRAK INTERNET SALEWASHINGTON | 09401952  1 (800) 672-2245371557776481004 | 548.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/04/12 | | STAPLES 01658  WHITE PLAIN | lnv 12-101, 04.02.12 | 343.49 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/04/12 | | STAPLES 01658  WHITE PLAIN | 00044 1429  (800)333-3330371557776481012 | 18.95 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/05/12 | | STAPLES FRAMINGHAM  STAPLES | 00044 1410  (800)333-3330371557776481012 | 296.16 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/05/12 | | STAPLES FRAMINGHAM  STAPLES | 172589180  NONE  200059371557776481004 | 6.28 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/05/12 | | AMTRAK INTERNET SALEWASHINGTON | 172589181  NONE  200059371557776481012 | 153.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/05/12 | | STAPLES FRAMINGHAM  STAPLES | 09061783  1 (800) 672-2245371557776481004 | 99.19 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/06/12 | | STAPLES FRAMINGHAM  STAPLES | 172559333  NONE  1001937155777648 1020 | 19.56 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/06/12 | | ERNEST KLEIN & CO. 5NEW YORK | 172589537  NONE  1001937155777648 1020 | 11.04 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 04/06/12 | | HALE AND HEARTY 50 5NEW YORK | 400001041  212256492315577764 61012 | 14.84 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/06/12 | | PIZZARTE  NEW YORK | 00005247  212256492315577764 61012 | 75.16 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/06/12 | | ERNEST KLEIN & CO. 5NEW YORK | 462901321  212243786437 15577764 61012 | 179.14 |
| 8269a - PCL14-Meals & Entertainment | Credit Card Charge | 04/21/12 | | Andrew Melzer | 000326  RESTAURANT371557776481020 | 191.95 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Check | 04/05/12 | 435X0D | | P/R P# 04/03/12 | 19,223.49 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | General Journal | 05/17/12 | MO-NoWHWL | | To Record WestLaw (Thomson West) Charges to Novartis W&H | 45,447.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | General Journal | 05/21/12 | | | To Record LexisNexis Charges to Novartis W&H | 268.80 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/12 | | UNITEDAIR | G82Z44 | 194.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/12 | | AMTRAK INTERNET SALEWASHINGTON | 260739 | 339.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/12 | | AMTRAK INTERNET SALEWASHINGTON | 26297F | 145.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/12 | | AMTRAK INTERNET SALEWASHINGTON | 260538 | 339.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/12 | | AMTRAK INTERNET SALEWASHINGTON | 260543 | 339.00 |
| 8269 - PCL14-Novartis Class Act/W&H - Other | Credit Card Charge | 05/21/12 | | AMTRAK INTERNET SALEWASHINGTON | 262C4D | 339.00 |

Sanford Wittels Heisler, LLP
In re Novartis Wage and Hour

| | Type | Date | Num | Source Name | Memo | Amount |
|---|---|---|---|---|---|---|
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/21/12 | | AMTRAK.INTERNET SALEWASHINGTON | 262DA0 | 339.00 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/21/12 | | HOTELS.COM | 193621722361 | 624.36 |
| 6269 · PCL14-Novartis Class Act-W&H - Other | Credit Card Charge | 05/21/12 | | HOTELS.COM | 193824068048, 193824068048-1 | 601.42 |
| | | | | | | 460,455.97 |